# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** FLORIDA
## FT. MYERS **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| SHARING SPREE, LLC | § | Case No. 9:13-bk-05145-FMD |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert E. Tardif Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 2,201.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 68,813.45

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  17,224.77

---

3) Total gross receipts of $ 86,038.22  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 86,038.22  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 17,224.77 | 17,224.77 | 17,224.77 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 19,106.96 | 37,930.96 | 19,106.96 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,589,490.00 | 686,984.36 | 539,491.10 | 49,706.49 |
| **TOTAL DISBURSEMENTS** | $ 2,589,490.00 | $ 723,316.09 | $ 594,646.83 | $ 86,038.22 |

4)  This case was originally filed under chapter 7 on  04/19/2013 .  The case was pending for 67 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/09/2018                          By:/s/Robert E. Tardif Jr.

                                                     Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESCROW ACCOUNT-BANK OF AMERICA | 1129-000 | 86,038.22 |
| TOTAL GROSS RECEIPTS | | $86,038.22 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ROBERT E. TARDIF JR., TRUSTEE | 2100-000 | NA | 7,551.91 | 7,551.91 | 7,551.91 |
| TRUSTEE EXPENSES:ROBERT E. TARDIF JR., TRUSTEE | 2200-000 | NA | 513.61 | 513.61 | 513.61 |
| BANK OF KANSAS CITY | 2600-000 | NA | 3,427.14 | 3,427.14 | 3,427.14 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):ROBERT E. TARDIF JR. | 3110-000 | NA | 665.00 | 665.00 | 665.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ELGIDELY, ROBERT F. | 3210-000 | NA | 1,979.00 | 1,979.00 | 1,979.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ELGIDELY, ROBERT F. | 3220-000 | NA | 12.20 | 12.20 | 12.20 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):CLIFTONLARSONALLEN, LLP | 3410-000 | NA | 3,075.91 | 3,075.91 | 3,075.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 17,224.77 | $ 17,224.77 | $ 17,224.77 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASHLEY BEAN | 5300-000 | NA | 0.00 | 1,465.00 | 1,465.00 |
| | D. K BOLIJAT INC. | 5300-000 | NA | 0.00 | 184.00 | 184.00 |
| | MARK HEMPHILL | 5300-000 | NA | 0.00 | 12,475.00 | 12,475.00 |
| | MISHELLE W LARSON | 5300-000 | NA | 0.00 | 1,200.00 | 1,200.00 |
| | XENIA CHILKOWICH | 5300-000 | NA | 0.00 | 3,500.00 | 3,500.00 |
| 0161-1 | ASHLEY BEAN | 5800-000 | NA | 1,465.00 | 1,465.00 | 0.00 |
| 0060-1 | D. K BOLIJAT INC. | 5800-000 | NA | 184.00 | 184.00 | 0.00 |
| 0139-2A | MARK HEMPHILL | 5800-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 0001-1 | MISHELLE W LARSON | 5800-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| 0122-1A | WA STATE DEPT. OF LABOR & INDUSTRIE | 5800-000 | NA | 282.96 | 282.96 | 282.96 |
| 0105-1 | XENIA CHILKOWICH | 5800-000 | NA | 3,500.00 | 3,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 19,106.96 | $ 37,930.96 | $ 19,106.96 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 15th Annual d'Vine Selections Wine Tastin 2144 Fairfax Avenue Nashville, TN 37212 | | 1,941.00 | NA | NA | 0.00 |
| | 72 Degrees Heating PO Box 205 West Linn, OR 97068 | | 2,246.00 | NA | NA | 0.00 |
| | A Classy Closet 168 Canyon Trail Pelham, AL 35124 | | 370.00 | NA | NA | 0.00 |
| | A Global Friendship 358 St. John's Place No. 1H Brooklyn, NY 11238 | | 13.00 | NA | NA | 0.00 |
| | A PLUS Youth Program 218 Main Street PMB 163 Kirkland, WA 98033-6108 | | 22.00 | NA | NA | 0.00 |
| | A Vintage Affair P.O. Box 1016 Franklin, TN 37065 | | 320.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A Vintage Affair P.O. Box 1016 Franklin, TN 37065 | | 1,063.00 | NA | NA | 0.00 |
| | ABC Program of Maryland Farms YMCA 5101 Maryland Way Brentwood, TN 37027 | | 363.00 | NA | NA | 0.00 |
| | AC Portland 5055 N. Greeley Avenue Portland, OR 97217 | | 25.00 | NA | NA | 0.00 |
| | Abintra Montessori School 914 Davidson Dr. Nashville, TN 37205 | | 7.00 | NA | NA | 0.00 |
| | Achieve Learning 3326 Aspen Grove Drive Suite 300 Franklin, TN 37067 | | 192.00 | NA | NA | 0.00 |
| | Adrift Hotel 409 Sid Snyder Dr Long Beach, WA 98631 | | 207.00 | NA | NA | 0.00 |
| | Adventure Science Center 800 Fort Negley Blvd. Nashville, TN 37203 | | 31.00 | NA | NA | 0.00 |
| | Adventure Science Center 800 Fort Negley Blvd. Nashville, TN 37203 | | 1,995.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adventure Skydiving Tennessee 1005 Airport Road Waverly, TN 37185 | | 1,686.00 | NA | NA | 0.00 |
| | Affordable Auto Detailing 1641 Evelyn Ave Apartment B Nashville, TN 37027 | | 508.00 | NA | NA | 0.00 |
| | Ahead of Style 9410 NE Hazel Dell Ave Vancouver, WA 98665 | | 106.00 | NA | NA | 0.00 |
| | Aim High Academy of Martial Arts Inc. - 16205 NW Bethany Ct No. 100 Beaverton, OR 97006 | | 13.00 | NA | NA | 0.00 |
| | Aimee D. Bobbitt 1102 Preston Drive Nashville, TN 37206 | | 259.00 | NA | NA | 0.00 |
| | Alabama Ballet 2726 1st Avenue South Birmingham, AL 35233 | | 92.00 | NA | NA | 0.00 |
| | Alabama Forever 3101 Highland Avenue South Suite 110 Birmingham, AL 35205 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alex's Lemonade Stand Foundation 333 E. Lancaster Ave. No. 414 Wynnewood, PA 19096 | | 4.00 | NA | NA | 0.00 |
| | All Phase Wrestling Club 23004 S. Bland Circle West Linn, OR 97068 | | 11.00 | NA | NA | 0.00 |
| | Almost Home Animal Rescue of Middle TN PO Box 10583 Murfreesboro, TN 37129 | | 13.00 | NA | NA | 0.00 |
| | Alzheimer's Association of Oregon 1650 NW Naito Parkway Suite 190 Portland, OR 97209 | | 457.00 | NA | NA | 0.00 |
| | Amanda Aven 101 Burlington Court Hendersonville, TN 37075 | | 130.00 | NA | NA | 0.00 |
| | Amanda Inglet 126 Trail Ridge Dr. Hendersonville, TN 37075 | | 35.00 | NA | NA | 0.00 |
| | Amanda R Wagner 575 b Rrual Hill Rd Nashville, TN 37217 | | 98.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amanda Stein 3075 Roxbury Drive West Linn, OR 97068 | | 4,500.00 | NA | NA | 0.00 |
| | Amanda Stewart 22145 SW 103rd Ave Tualatin, OR 97062 | | 49.00 | NA | NA | 0.00 |
| | American Cancer Society - Birmingham 1100 Ireland Way Suite 201 Birmingham, AL 35205 | | 215.00 | NA | NA | 0.00 |
| | American Cancer Society 2000 Charlotte Avenue Nashville, TN 37203 | | 34.00 | NA | NA | 0.00 |
| | American Cancer Society 2012 Black Out Pa 1100 Ireland Way Suite 201 Birmingham, AL 35205-7013 | | 2,025.00 | NA | NA | 0.00 |
| | American Diabetes Association - OR and SW W 4380 SW Macadam Ave. Suite 210 Portland, OR 97239 | | 509.00 | NA | NA | 0.00 |
| | American Diabetes Association 1730 Minor Ave. Ste 920 Seattle, WA 98101 | | 3.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Diabetes Association 3918 Montclair Rd. Ste 218 Birmingham, AL 35213 | | 100.00 | NA | NA | 0.00 |
| | American Diabetes Association-Nashville 220 Great Circle Road Suite 134 Nashville, TN 37228 | | 1.00 | NA | NA | 0.00 |
| | American Eagle Moving and Transport 60 Chelsea Corners Suite 113 Chelsea, AL 35043 | | 584.00 | NA | NA | 0.00 |
| | American Red Cross - Tennessee Volunteer 2201 Charlotte Avenu Nashville, TN 37203 | | 2.00 | NA | NA | 0.00 |
| | American Red Cross of Birmingham 950 22nd Street N No. 750 Birmingham, AL 35203-5300 | | 114.00 | NA | NA | 0.00 |
| | American Red Cross of Mid AL-Disaster Rel 300 Chase Park South Hoover, AL 35244 | | 55.00 | NA | NA | 0.00 |
| | American Red Cross-Heart of TN Ch. 501 Memorial Blvd Murfreesboro, TN 37219 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Red Cross-Nashville Area Chapter 2201 Charlotte Avenue Nashville, TN 37203 | | 1,477.00 | NA | NA | 0.00 |
| | American Red Cross-Williamson Co Ch.-Nash 2201 Charlotte Avenue Nashville, TN 37203 | | 1.00 | NA | NA | 0.00 |
| | Amy Green 953 S 9th Street Harrisburg, OR 97446 | | 2,000.00 | NA | NA | 0.00 |
| | Amy Horner 20 Pinehaven Ct Flowood, MS 39232 | | 4,400.00 | NA | NA | 0.00 |
| | Amy Maziarz 3789 dover drive Birmingham, AL 35223 | | 48.00 | NA | NA | 0.00 |
| | Amy Roloff Charity Foundation 5320 SW Macadam Suite No. 100 Portland, OR 97239 | | 146.00 | NA | NA | 0.00 |
| | Amy bahn 87 hidden point Hendersonville, TN 37075 | | 68.00 | NA | NA | 0.00 |
| | Amzie Williams 2204 Knowles Ave Nashville, TN 37204 | | 6,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Angel Wings Foundation 1610 Crockett Hills Blvd Brentwood, TN 37027 | | 4.00 | NA | NA | 0.00 |
| | Angel Wings Foundation PO BOX 7350 Bonney Lake, WA 98391 | | 123.00 | NA | NA | 0.00 |
| | Angelo's Bistro 1935 Mallory Lane Franklin, TN 37067 | | 79.00 | NA | NA | 0.00 |
| | Animal League of Birmingham 105 East Wood Drive Birmingham, AL 35209 | | 118.00 | NA | NA | 0.00 |
| | Ann Wade Parrish 564 Hackberry Ridge Trace Birmingham, AL 35226 | | 70.00 | NA | NA | 0.00 |
| | Antony Sealy 11610 SW Longspur Terrace Beaverton, OR 97007 | | 132.00 | NA | NA | 0.00 |
| | Aquariva Restaurant 4650 SW Macadam Ave Portland, OR 97239 | | 1,673.00 | NA | NA | 0.00 |
| | Arco Iris Spanish Immersion School 11815 SW Terra Linda Beaverton, OR 97005 | | 268.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aria Caffe 10006 SW Canyon Road Portland, OR 97225 | | 468.00 | NA | NA | 0.00 |
| | Art ala Carte 8535 SE 13th Ave Portland, OR 97202 | | 1,918.00 | NA | NA | 0.00 |
| | Arthritis Foundation Southeast Region I 2700 Highway 280 Suite 180 Birmingham, AL 35223 | | 17.00 | NA | NA | 0.00 |
| | Asha Women's Spa and Boutique 13261 NE 20th Street Bellevue , WA 98007 | | 1,073.00 | NA | NA | 0.00 |
| | Ashley Bean 120 Thornwood Drive Clinton, MS 39056 | | 3,600.00 | NA | NA | 0.00 |
| | Athena Le 14200 SE Dunlin Drive Happy Valley, OR 97086 | | 190.00 | NA | NA | 0.00 |
| | Authnet Gateway P.O. Box 8999 San Francisco, CA 94128-8999 | | 500.00 | NA | NA | 0.00 |
| | Autism Foundation of Tennessee 6515 Holt Rd Nashville, TN 37212 | | 231.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Autism Society of Alabama 4217 Dolly Ridge Road Birmingham, AL 35243 | | 124.00 | NA | NA | 0.00 |
| | Autism Society of Alabama 4217 Dolly Ridge Road Birmingham, AL 35243 | | 267.00 | NA | NA | 0.00 |
| | Autism Society of Middle Tennessee 955 Woodland St. Nashville, TN 37206 | | 23.00 | NA | NA | 0.00 |
| | Autism Speaks 159 Western Avenue West Suite 484 Seattle, WA 98119 | | 394.00 | NA | NA | 0.00 |
| | Autism Speaks-Seattle 159 Western Ave West Suite 484 Seattle, WA 98119 | | 86.00 | NA | NA | 0.00 |
| | Auto Care Super Saver 448 East Souther Ave. No. 1 Tempe, AZ 85282 | | 1,372.00 | NA | NA | 0.00 |
| | Baker Tax and Accounting PC 10121 SE Sunnyside Rd Suite 214 Clackamas, OR 97015 | | 1,960.00 | NA | NA | 0.00 |
| | Bank of America MOT 150 North College Street 15th Floor Charlotte, NC 28202 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bar Louie 314 11th Ave South Nashville, TN 37203 | | 407.00 | NA | NA | 0.00 |
| | Barb's Wood Signs 23159 SW Greengate Place Sherwood, OR 97140 | | 1,078.00 | NA | NA | 0.00 |
| | Barons Baseball P.O. Box 360007 Birmingham, AL 35236 | | 1,434.00 | NA | NA | 0.00 |
| | Barrel Gardens LLC 1980 Williamette Falls Drive No. 120-176 West Linn, OR 97068 | | 7,947.00 | NA | NA | 0.00 |
| | Beau Bain 16470 SW 72nd Avenue Portland, OR 97224 | | 396.00 | NA | NA | 0.00 |
| | Beaverton Education Foundation 3800 SW Cedar Hills Blvd. Suite 168 Beaverton, OR 97005 | | 1,979.00 | NA | NA | 0.00 |
| | Belcourt Theatre 2102 Belcourt Ave Nashville, TN 37212 | | 19.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bell Center for Early Intervention - Birm 1700 29th Court South Birmingham, AL 35209 | | 229.00 | NA | NA | 0.00 |
| | Bella Organic LLC 16205 NW Gillihan Road Portland, OR 97231 | | 2,723.00 | NA | NA | 0.00 |
| | Bella Sweet Boutique 1980 Willamette Falls Drive No. 120-176 West Linn, OR 97068 | | 63,258.00 | NA | NA | 0.00 |
| | Belledonne Spa 1746 General George Patton Dr. Suite 106 Brentwood, TN 37027 | | 2,626.00 | NA | NA | 0.00 |
| | Belletto Studio 16108 Hart St. Van Nuys, CA 91406 | | 232.00 | NA | NA | 0.00 |
| | Bellevue Medispa 631A Old Hickory Blvd Nashville, TN 37209 | | 142.00 | NA | NA | 0.00 |
| | Bellevue Middle School PTO-Nashville 655 Collice Jeanne Rd. Nashville, TN 37221 | | 138.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Belmont University-Nashville 2201 Charlotte Avenue Nashville, TN 37203 | | 2.00 | NA | NA | 0.00 |
| | Benjamin Winton 5807 Willow Crest Dr Pinson, AL 35126 | | 78.00 | NA | NA | 0.00 |
| | Benton's Cafe 1600 Division Street Suite 120 Nashville, TN 37203 | | 40.00 | NA | NA | 0.00 |
| | Beth Amaral 12635 SW 8th St beaverton, OR 97005 | | 199.00 | NA | NA | 0.00 |
| | Big Brother Big Sisters Columbia 1704 Charlotte Ave No. 130 Nashville, TN 37203 | | 25.00 | NA | NA | 0.00 |
| | Big Brother Big Sisters Of Greater Birmin 1901 14th Avenue South Birmingham, AL 35205 | | 3.00 | NA | NA | 0.00 |
| | Big Brothers Big Sisters of Middle Tennes 1704 Charlotte Ave Suite 130 Nashville, TN 37203 | | 264.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Birmingham Area Moms of Multiples PO Box 43031 Birmingham, AL 35243 | | 50.00 | NA | NA | 0.00 |
| | Birmingham Children's Theatre PO Box 1362 Birmingham, AL 35201 | | 103.00 | NA | NA | 0.00 |
| | Birra Deli 18749 SW Martinazzzi Rd. Tualatin, OR 97062 | | 425.00 | NA | NA | 0.00 |
| | Blingberry 11900 Metric Blvd. Suite J132 Austin, TX 78758 | | 197.00 | NA | NA | 0.00 |
| | Blood Water Mission P.O. Box 60381 Nashville, TN 37206 | | 36.00 | NA | NA | 0.00 |
| | Blue Butterfly Campaign 3400 Belknap Drive West Linn, OR 97068 | | 9.00 | NA | NA | 0.00 |
| | Blue Crab Brands 210 Marlboro Ave Suite 31 Easton, MD 21601 | | 382.00 | NA | NA | 0.00 |
| | Blue Star Mothers of Oregon ORI P.O. Box 147 Clackamas, OR 97015 | | 2.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Books from Birth of Middle Tennessee 3401 West End Ave. Suite 460W Nashville, TN 37203 | | 1,541.00 | NA | NA | 0.00 |
| | BounceU 2990 Sidco Dr Nashville, TN 37204 | | 113.00 | NA | NA | 0.00 |
| | Boxwood Bistro 230 Franklin Rd. Bldg 1 Franklin, TN 37064 | | 580.00 | NA | NA | 0.00 |
| | Boys and Girls Club of Middle TN 1704 Charlotte Ave Suite 200 Nashville, TN 37203 | | 3.00 | NA | NA | 0.00 |
| | Boys and Girls Club of Southwest Washingt 409 NE Anderson Road Vancouver, WA 98665 | | 990.00 | NA | NA | 0.00 |
| | Breenda J Spelce 2110 Bookwood Ln Murfressboro, TN 37129 | | 70.00 | NA | NA | 0.00 |
| | Bridge Ministry Inc-Nashville P.O. Box 463 Goodlettsville, TN 37070 | | 2.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bridge the Gap 13023 NE 99th St Suite C PMB 38 Vancouver, WA 98686 | | 14.00 | NA | NA | 0.00 |
| | Bridgeport Laser and Wellness 7180 SW Hazelfern Road Tigard, OR 97224 | | 6,680.00 | NA | NA | 0.00 |
| | Brows 2 Lashes 1700 3rd Avenue West Birmingham, AL 35208 | | 90.00 | NA | NA | 0.00 |
| | Brunello Ristorante Italiano 7708 Center Blvd. Snoqualmie, WA 98065 | | 81.00 | NA | NA | 0.00 |
| | Bugsy's Box 425 Gratton St. Montreal, QC H4M2E4 | | 555.00 | NA | NA | 0.00 |
| | Building Blocks 4 Kids - Portland 963 Rilance Lane Oregon City, OR 97045 | | 9.00 | NA | NA | 0.00 |
| | CASA Clackamas County - Portland 1001 Molalla Ave. Ste 203 Oregon City, OR 97045 | | 1,050.00 | NA | NA | 0.00 |
| | CASA-Nashville 601 Woodland Street Nashville, TN 37206 | | 598.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cafe Cesura 1015 108th Ave NE Bellevue, WA 98004 | | 132.00 | NA | NA | 0.00 |
| | Cafe Fontanella 4225 Whites Creek Pike Nashville, TN 37189 | | 2,196.00 | NA | NA | 0.00 |
| | Cameron College Prep 1015 Davidson Drive Nashville, TN 37205 | | 15.00 | NA | NA | 0.00 |
| | Camp Kesem-University of Washington PO Box 95696 Seattle, WA 98145 | | 15.00 | NA | NA | 0.00 |
| | Cancer Lifeline 6522 Freemont Ave N Seattle, WA 98103 | | 9.00 | NA | NA | 0.00 |
| | Cancer Ski Out - Portland PO BOX 1484 Wilsonville, OR 97070 | | 7.00 | NA | NA | 0.00 |
| | Candlelighters for Children with Cancer PO Box 2277 Portland, OR 97208 | | 715.00 | NA | NA | 0.00 |
| | Cantina Restaurant Sol Y Luna Group 6801 Cahaba Valley Road Birmingham, AL 35242-9608 | | 372.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carl's Tire Service P.O. Box 360871 Birmingham, AL 35236 | | 25.00 | NA | NA | 0.00 |
| | Carrie Beth's Salon 203 N Eighth St No. 106 Nashville, TN 37206 | | 303.00 | NA | NA | 0.00 |
| | Casa for Children Portland 1401 NE 68th Street Portland, OR 97213 | | 509.00 | NA | NA | 0.00 |
| | Casandra Chen 5734 SW 53rd Avenue Portland, OR 97221 | | 179.00 | NA | NA | 0.00 |
| | Cascade AIDS Project - Portland 208 SW 5th Suite 800 POrtland, OR 97204 | | 157.00 | NA | NA | 0.00 |
| | Cassie Thompson 904 W. 39th St. Vancouver, WA 98660 | | 25.00 | NA | NA | 0.00 |
| | Cavalier Beachfront Condominiums 10700 SW Beaverton Hillsday Hwy. Suite 545 Beaverton, OR 97005 | | 10,627.00 | NA | NA | 0.00 |
| | Cedar Creek Sports Center 10770 Lebanon Rd Mt Juliet, TN 37122 | | 375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Center for Aesthetic Medicine at The Ore 1111 NE 99th Suite 101 Portland, OR 97220 | | 3,887.00 | NA | NA | 0.00 |
| | Central Chem-Dry 3029 Westerly Drive Franklin, TN 37067 | | 1,381.00 | NA | NA | 0.00 |
| | Charity League of Birmingham PO Box 530233 Birmingham, AL 35253 | | 388.00 | NA | NA | 0.00 |
| | Charity Toombs 1524 Brookstone Circle Mount Juliet, TN 37122 | | 3,170.00 | NA | NA | 0.00 |
| | Cheryl Myhand 369 Clearlake Dr. La Vergne TN 37086-4240, | | 0.00 | NA | NA | 0.00 |
| | Cheryl Myhand 369 Clearlake Dr. La Vergne, TN 37086-4240 | | 0.00 | NA | NA | 0.00 |
| | Children's Cancer Association 433 NW 4th Avenue Portland, OR 97209 | | 3,789.00 | NA | NA | 0.00 |
| | Children's Home Society of Fl Emerald Co 914 Harrison Ave Panama City, FL 32401 | | 4.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Children's Hour Academy - Portland 17560 SW 65th Street Lake Oswego, OR 97035 | | 239.00 | NA | NA | 0.00 |
| | Children's Miracle Network 2525 West End Ave Suite 450 Nashville, TN 37203 | | 137.00 | NA | NA | 0.00 |
| | Children's Trust Foundation 603 Stewart Stree Suite, 1012 | | 377.00 | NA | NA | 0.00 |
| | Chile Burrito 330 Franklin Rd No. 911 Brentwood, TN 37027 | | 438.00 | NA | NA | 0.00 |
| | Chris Brown PO Box 365 Brush Prairie, WA 98606 | | 15.00 | NA | NA | 0.00 |
| | Christ the King School- Nashville 3105 Belmont Blvd Nashville, TN 37212 | | 175.00 | NA | NA | 0.00 |
| | Christian Community Services 601 Benton Ave Suite B Nashville, TN 37204 | | 26.00 | NA | NA | 0.00 |
| | Christian Service Mission - Birmingham 3600 3rd Ave. South Birmingham, AL 35222 | | 2.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cinetopia 12345 SW Horizon Blvd Beaverton, OR 97007 | | 209,789.00 | NA | NA | 0.00 |
| | Clark College Alumni Association 1933 Fort Vancouver Vancouver, WA 98663 | | 66.00 | NA | NA | 0.00 |
| | Co. Capelli Salon and Spa 3441 Lebanon Pike Suite 116 Hermitage, TN 37076 | | 2,237.00 | NA | NA | 0.00 |
| | Coalition for Pulmonary Fibrosis 10866 W. Washington Blvd No. 343 Culver City, CA 90232 | | 38.00 | NA | NA | 0.00 |
| | Columbia Cliff Villas PO Box 887 Hood River, OR 97031 | | 3,793.00 | NA | NA | 0.00 |
| | Columbia Gorge Wine and Pear Festival 924 12th St Hood River, OR 97031 | | 243.00 | NA | NA | 0.00 |
| | Community Food Advocate 415 Fourth Ave South Unit B Nashville, TN 37201 | | 18.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Compassion First - Portland 16055 SW Walker Road PMB 239 Beaverton, OR 97006-4592 | | 402.00 | NA | NA | 0.00 |
| | Constantine Osepyan 616 E COOK ST Santa Maria, CA 93454 | | 2,800.00 | NA | NA | 0.00 |
| | Copper Kettle Cafe and Catering 94 Peabody Street Nashville, TN 37210 | | 4,374.00 | NA | NA | 0.00 |
| | Cortney Benvenuto 9314 N Exeter Portland, OR 97203 | | 20.00 | NA | NA | 0.00 |
| | Cotton Caboodle 203 W. Thomas Street Seattle, WA 98119 | | 81.00 | NA | NA | 0.00 |
| | Covenant School -Nashville 33 Burton Hills Blvd Nashville, TN 37215 | | 32.00 | NA | NA | 0.00 |
| | Coyote Community Club - Portland 6905 NE Campus Way Hillsboro, OR 97124 | | 141.00 | NA | NA | 0.00 |
| | Craig Previtera 14200 SE Dunlin Drive Happy Valley, OR 97086 | | 190.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creative Mom Toys 840 N 10th Place Suite A Renton, WA 98057 | | 15.00 | NA | NA | 0.00 |
| | Crohn's and Colitis Foundation of America 9 Lake Bellevue Drive Suite 203 Bellevue, WA 98005 | | 27.00 | NA | NA | 0.00 |
| | Crystal Parson 197 Suncrest Dr LaVergne, TN 37086 | | 285.00 | NA | NA | 0.00 |
| | Cumberland Heights P.O. Box 90727 Nashville, TN 37209 | | 4.00 | NA | NA | 0.00 |
| | Curtis-E Carpets PO Box 3728 Tualatin, OR 97062 | | 16,285.00 | NA | NA | 0.00 |
| | Cyndy Valencia 510 Fairgrounds Dr. Apt No. 5 Vallejo, CA 94589 | | 76.00 | NA | NA | 0.00 |
| | D. K Bolijat Inc. 22870 SW Norton Sherwood, OR 97140 | | 184.00 | NA | NA | 0.00 |
| | D1 Sports 7115 South Springs Dr. Franklin, TN 37067 | | 1,041.00 | NA | NA | 0.00 |
| | DBSL Holdings LLC 10 Whalers Bluff Newport Coast, CA 92657 | | 150,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dairy Queen 3404 West End Ave. Nashville, TN 37203 | | 588.00 | NA | NA | 0.00 |
| | Dairy Queen P.O. Box 19564 Birmingham, AL 35219 | | 1,060.00 | NA | NA | 0.00 |
| | Dana Free 2685 Cambridge Street West Linn, OR 97068 | | 4,800.00 | NA | NA | 0.00 |
| | Dave Koller 397 Tava Lane Palm Desert, CA 92211 | | 59.00 | NA | NA | 0.00 |
| | David G. Poehler 1109 Windsor Drive Marion, IN 46952 | | 2,500.00 | NA | NA | 0.00 |
| | David Kato 11 SW Curry St AptNo. 15 Portland, OR 97239 | | 76.00 | NA | NA | 0.00 |
| | Davidson Academy 1414 Old Hickory Blvd Nashville, TN 37207 | | 269.00 | NA | NA | 0.00 |
| | Dawn Bootz 22705 Oregon City Loop West Linn, OR 97068 | | 4,500.00 | NA | NA | 0.00 |
| | Deanna Forseth 1865 6th Ave West Linn, OR 97068 | | 3,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deanna Nihill 11545 SW Walnut St. Tigard, OR 97223 | | 29.00 | NA | NA | 0.00 |
| | Deanne Pelatt 7655 SW 140th Ave. Beaverton, OR 97008 | | 129.00 | NA | NA | 0.00 |
| | Deborah Nolan 8865 SE 139th Avenue Happy Valley, OR 97086 | | 49.00 | NA | NA | 0.00 |
| | Dennis Kirby 22293 200th Ave Davenport, IA 52807 | | 358.00 | NA | NA | 0.00 |
| | Dent Medic 2219 Nolensville Rd Nashville, TN 37211 | | 930.00 | NA | NA | 0.00 |
| | Department of Labor and Industries P.O. Box 44171 Olympia WA 98504-4171, | | 371.00 | NA | NA | 0.00 |
| | Department of Labor and Industries P.O. Box 44171 Olympia, WA 98504-4171 | | 371.00 | NA | NA | 0.00 |
| | Depoe Bay Winery M2P Marketinig LLC 10700 SW Beaverton Hillsday Hwy. Suite 545 Beaverton, OR 97005 | | 820.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Derrick Hau 1255 NW 9th Ave No. 311 Portland, OR 97029 | | 39.00 | NA | NA | 0.00 |
| | Dick St. Claire 8458 SW 59th Place Portland, OR 97223 | | 286.00 | NA | NA | 0.00 |
| | Dick's Last Resort 154 2nd Ave. N. Nashville, TN 37203 | | 630.00 | NA | NA | 0.00 |
| | Digital Evolution Group 10801 Masin Blvd Suite 130 Overland Park, KS 66210 | | 94,000.00 | NA | NA | 0.00 |
| | Dillard's 5700 Knob Road Nashville, TN 37209 | | 1,250.00 | NA | NA | 0.00 |
| | Diva Den Studios 8720 SW Ash Meadows Rd Apt 1231 Wilsonville, OR 97070 | | 1,310.00 | NA | NA | 0.00 |
| | Divine Threads - Portland PO Box 3524 Tualatin, OR 97062 | | 41.00 | NA | NA | 0.00 |
| | DnL Hair Studio 2229 Arlington Avenue S. Birmingham, AL 35205 | | 491.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Doernbecher Children Hospital Foundation 1121 SW Salmon St. Suite 100 Portland, OR 97205 | | 1,722.00 | NA | NA | 0.00 |
| | Doggy Outfitters 57 Rotherglen Rd. N Ajax, ON L1T1T4 | | 50.00 | NA | NA | 0.00 |
| | Domino's Pizza Noble Food Group 16555 SW 12th St. Sherwood, OR 97140 | | 252.00 | NA | NA | 0.00 |
| | Doorstep Delivery 1027 17th Ave S Suite A 37212 Nashville, TN 37203 | | 65.00 | NA | NA | 0.00 |
| | Doorstep Genius LLC 1980 Willamette Falls Drive No. 120-176 West Linn, OR 97068 | | 12,019.00 | NA | NA | 0.00 |
| | Dr Darm 4800 Meadows Rd. Suite 100 Lake Oswego, OR 97035 | | 19,225.00 | NA | NA | 0.00 |
| | Dr. Kussman 783 Old Hickory Blvd Suite 305 Brentwood, TN 37027 | | 569.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dr. Naina Sachdev MD 121 C Ave Lake Oswego, OR 97034 | | 821.00 | NA | NA | 0.00 |
| | Dream Team Basketball Camp P.O. Box 11711 Portland, OR 97211 | | 7.00 | NA | NA | 0.00 |
| | Dress For Success Oregon 1532 NE 37th Ave Portland, OR 97232 | | 630.00 | NA | NA | 0.00 |
| | Eakin Elementary PTA 2500 Fairfax Avenue Nashville, TN 37212 | | 919.00 | NA | NA | 0.00 |
| | Easter Seals Fenders and Fireflies 200 Beacon Parkway West Birmingham, AL 35209 | | 1,446.00 | NA | NA | 0.00 |
| | Easter Seals of the Birmingham Area-np 200 Beacon Pkwy West Birmingham, AL 35209 | | 48.00 | NA | NA | 0.00 |
| | Easy Canvas Prints 11525B Stonehollow Dr. Suite 220 Austin, TX 78758 | | 13,008.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eating Disorders Coalition of Tennessee 2120 Crestmoor Road Suite 3000 Nashville, TN 37215 | | 3.00 | NA | NA | 0.00 |
| | Edwards Center Inc. 20250 SW Kinnaman Road Aloha, OR 97007 | | 188.00 | NA | NA | 0.00 |
| | Elixir Beauty 2535 NW Upshur Street Portland, OR 97215 | | 277.00 | NA | NA | 0.00 |
| | Elizabeth Kenny 427 Mercerwood Dr Mercer Island, WA 98040 | | 2,250.00 | NA | NA | 0.00 |
| | Elliott Thomas 320 Old HIckory Blvd No. 2707 Nashville, TN 37221 | | 30.00 | NA | NA | 0.00 |
| | EmPOWERed Changes Hypnosis 11812 SE Sunnyside Rd Clackamas, OR 97015 | | 793.00 | NA | NA | 0.00 |
| | Embassy Dental 2505 21st Ave S No. 102 Nashville TN, 37212 | | 2,815.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Emerald City Smoothie North Bend PO Box 412 North Bend, WA 98045 | | 176.00 | NA | NA | 0.00 |
| | Emily Andrews Portrait Design 4775 SW Watson Ave. Beaverton, OR 97005 | | 1,470.00 | NA | NA | 0.00 |
| | Envy Nails 11844 98th Ave. NE Kirkland, WA 98034 | | 546.00 | NA | NA | 0.00 |
| | Ericka Alonzo 4649 Sawill Place Nolensville TN 37135, | | 600.00 | NA | NA | 0.00 |
| | Ericka Alonzo 4649 Sawill Place Nolensville, TN 37135 | | 600.00 | NA | NA | 0.00 |
| | Ernest Blackwell 775 Cascade Street #411 Oregon City OR 97045, | | 89.00 | NA | NA | 0.00 |
| | Ernest Blackwell 775 Cascade Street #411 Oregon City, OR 97045 | | 89.00 | NA | NA | 0.00 |
| | Essentials Wellness 9000 Church St E Bldg B Brentwood, TN 37027 | | 532.00 | NA | NA | 0.00 |
| | Esthetics by Andrea 11815 SW King Tigard, OR 97224 | | 604.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EuroTouch Salon and Spa 401-A Cool Springs Blvd. No. 110 Franklin, TN 37067 | | 206.00 | NA | NA | 0.00 |
| | Evergreen Aviation and Space Museum 460 NE Captain Michael King Smith Way McMinnville, OR 97128 | | 33.00 | NA | NA | 0.00 |
| | Evergreen Wings and Waves Waterpark 500 NE Captain Michael King Smith Way McMinnville, OR 97128 | | 73,117.00 | NA | NA | 0.00 |
| | Evolve Weight and Age Management 330 Mayfield Drive Suite C-4 Franklin, TN 37067 | | 1,339.00 | NA | NA | 0.00 |
| | Exceptional Foundation 1616 Oxmoor Road Birmingham, AL 35209 | | 321.00 | NA | NA | 0.00 |
| | Extreme Fit Bootcamp 1415 Marion Ct Birmingham, AL 35242 | | 453.00 | NA | NA | 0.00 |
| | Eyabsut Family Burn Foundation PO Box 784 Kent, WA 98035-0874 | | 25.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FOCUS On Recovery 2209-B Little Valley Rd Hoover, AL 35216 | | 54.00 | NA | NA | 0.00 |
| | FREEK on a LEESH Pet BaZaar 1960 Braddock Drive Suite 100 Hoover, AL 35226 | | 162.00 | NA | NA | 0.00 |
| | Fairy Godmother Project of Music City-Nas 1737 Red Jacket Drive Antioch, TN 37013 | | 2.00 | NA | NA | 0.00 |
| | Fellowship House Inc. 1625 12th Avenue South Birmingham, AL 35205 | | 51.00 | NA | NA | 0.00 |
| | Festival of Balloons in Tigard 19600 SW Cipole Road Tualatin, OR 97062 | | 23.00 | NA | NA | 0.00 |
| | Fingers and Toes by Rosey 15804 Northeast 83rd Street Redmond, WA 98052 | | 319.00 | NA | NA | 0.00 |
| | Firenze Italian Resturant 15600 NE 8th Street Bellevue, WA 98008 | | 75.00 | NA | NA | 0.00 |
| | Fish and Grits 719 8th Ave South Nashville, TN 37203 | | 594.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flora Designs 52490 SE 2nd St. Suite 120 Scapoose, OR 97056 | | 29.00 | NA | NA | 0.00 |
| | Focal Expressions by Ned 2526 Stinson Rd Nashville, 37214 | | 94.00 | NA | NA | 0.00 |
| | Fontanel Mansion 4225 Whites Creek Pike Nashville, TN 37189 | | 2,373.00 | NA | NA | 0.00 |
| | Forix LLC 2120 SW Jefferson St. Suite B300 Portland, OR 97201 | | 9,000.00 | NA | NA | 0.00 |
| | Fox's Donut Den 3900 Hillsboro Pike No. 2 Nashville, TN 37215 | | 1,189.00 | NA | NA | 0.00 |
| | Franklin Glass Blowing Studio 1143 Columbia Ave Suite A10 Franklin, TN 37064 | | 1,231.00 | NA | NA | 0.00 |
| | Franklin High Class of 2013- Nashville 2006 Belmont Circle Franklin High, TN 37069 | | 47.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Franklin High School 2006 Belmont Circle Franklin, TN 37069 | | 45.00 | NA | NA | 0.00 |
| | Franklin Tomorrow-Nashville P.O. Box 383 Franklin, TN 37065 | | 802.00 | NA | NA | 0.00 |
| | Franktown Open Hearts P.O. Box 611 Franklin, TN 37065 | | 23.00 | NA | NA | 0.00 |
| | Freshfully 200 41st Street South Birmingham, AL 3522 | | 810.00 | NA | NA | 0.00 |
| | Friends of Birmingham Botanical Gardens 2612 Lane Park Road Birmingham, AL 35223 | | 72.00 | NA | NA | 0.00 |
| | Friends of Outdoor School P.O. Box 20728 Portland, OR 97294 | | 54.00 | NA | NA | 0.00 |
| | Friends of the Children 44 NE Morris Street Portland, OR 97212 | | 286.00 | NA | NA | 0.00 |
| | Friends of the Children-King County PO Box 22801 Seattle, WA 98122 | | 61.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G-Limos 5036 SE Welch Road Gresham, OR 97080 | | 1,470.00 | NA | NA | 0.00 |
| | G6 Airpark 2200 NE Andresen Rd Suite J Vancouver, WA 98661 | | 3,472.00 | NA | NA | 0.00 |
| | Gales Creek Camp - Portland 6975 SW Sandburg Street No. 150 Portland, OR 97223 | | 14.00 | NA | NA | 0.00 |
| | Game Time 17880 SW McEwan Rd. Lake Oswego, OR 97035 | | 3,480.00 | NA | NA | 0.00 |
| | Garrett Anderson 15462 SW Mallard Dr. No. 104 beaverton, OR 97007 | | 285.00 | NA | NA | 0.00 |
| | Georgia Miller 600 52nd Street South Birmingham, AL 35212 | | 3,000.00 | NA | NA | 0.00 |
| | Get Connected PO Box 50418 Nashville, TN 37205 | | 48.00 | NA | NA | 0.00 |
| | Get Fit Anytime 715 Craighead Dr. Nashville, TN 37172 | | 29.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gilbert Inn 341 Beach Dr. Seaside, OR 97138 | | 596.00 | NA | NA | 0.00 |
| | Girls Inc. of Central Birmingham PO Box 130729 Birmingham, AL 35213 | | 105.00 | NA | NA | 0.00 |
| | Girls on the Run Nashville P.O. Box 50175 Nashville, TN 37205-0175 | | 139.00 | NA | NA | 0.00 |
| | Giving Hands Massage 13751 Lake City Way NE No. 104 Seattle, WA 98125 | | 31.00 | NA | NA | 0.00 |
| | Gladeville Elementary's P.R.I.D.E 8840 Stewarts Ferry Pike Gladeville, TN 37071 | | 223.00 | NA | NA | 0.00 |
| | Glam Lash Boutique 15026 SE Sieben Creek Dr. Clackamas, OR 97015 | | 531.00 | NA | NA | 0.00 |
| | Glengarry Elementary PTA 200 Finley Drive Nashville, TN 37214 | | 100.00 | NA | NA | 0.00 |
| | Gloria Baker 978 Glenmeadow Drive Winter Garden, FL 34787 | | 4,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Google Inc Dept 33654 P.O. Box 39000 San Francisco, CA 94139 | | 1,342.00 | NA | NA | 0.00 |
| | Gordon Jewish Community Center 801 Percy Warner Blvd. Nashville, TN 37205 | | 311.00 | NA | NA | 0.00 |
| | Grace Medical Clinic-Nashville 100 Covey Drive Suite 104 Franklin, TN 37064 | | 1.00 | NA | NA | 0.00 |
| | Graceworks Ministries 104 Southeast Parkway Franklin, TN 37064 | | 24.00 | NA | NA | 0.00 |
| | Grand Lodges at Mt. Hood PO Box 280 Government Camp, OR 97028 | | 10,888.00 | NA | NA | 0.00 |
| | Grand Panama Beach Resort P.O. Box 9418 Panama City, FL 32417 | | 839.00 | NA | NA | 0.00 |
| | Greater Birmingham Humane Society 300 Snow Dr. Birmingham, OR 35209 | | 375.00 | NA | NA | 0.00 |
| | Greater Birmingham Humane Society 300 Snow Drive Birmingham, AL 35209 | | 3,480.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Green Beanie Books PO Box 7405 Bonney Lake, WA 98391 | | 222.00 | NA | NA | 0.00 |
| | Greg Rohan 611 Strathmore Rd Birmingham, AL 35213 | | 39.00 | NA | NA | 0.00 |
| | Hacienda CDC 5136 NE 42nd Ave. Portland, OR 97218 | | 79.00 | NA | NA | 0.00 |
| | Hacienda Cerritos Los Cerritos Beach Km 65 Todos Santos, 23300 | | 37,681.00 | NA | NA | 0.00 |
| | Halcyon Day Spa and Salon Spa Capital LLC 240 Summit Blvd. No. 200 Birmingham, AL 35243 | | 766.00 | NA | NA | 0.00 |
| | Haley Young 2900 Central Ave #110 Homewood, AL 35209 | | 6,000.00 | NA | NA | 0.00 |
| | Hand in Paw 1912 14th Avenue South Birmingham, AL 35205 | | 65.00 | NA | NA | 0.00 |
| | Hand in Paw 1912 14th Avenue South Birmingham, AL 35205 | | 570.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hands On Nashville Cummins Station No. 318 Nashville, TN 37203 | | 15.00 | NA | NA | 0.00 |
| | Handyman Connection 2515 Nolensville Pike Nashville, TN 37211 | | 510.00 | NA | NA | 0.00 |
| | Hansen Community Council-Olympia WA 1919 Road 65NW Olympia, WA 98502 | | 35.00 | NA | NA | 0.00 |
| | Happy Tales Humane-Nashville 230 Franklin Road Suite 1303 Franklin, TN 37064 | | 1,190.00 | NA | NA | 0.00 |
| | Hard Bargain P.O. Box 545 Franklin, TN 37065 | | 3.00 | NA | NA | 0.00 |
| | Harpeth Valley Elementary 7840 Learning Lane Nashville, TN 37221 | | 16.00 | NA | NA | 0.00 |
| | Harvest Hands-Nashville 424 Humphreys Street Nashville, TN 37203 | | 186.00 | NA | NA | 0.00 |
| | Hayden's Helping Hands P.O. Box 2041 Clackamas, OR 97015 | | 519.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hazelwood PTSA 7100 116th ave se Newcastle, WA 98056 | | 24.00 | NA | NA | 0.00 |
| | Head To Toes Beauty 1009 A Molalla Avenue Oregon City, OR 97045 | | 759.00 | NA | NA | 0.00 |
| | HeartStrides Therapeutic Riding-Seattle PO Box 825 Olympia, WA 98507 | | 5.00 | NA | NA | 0.00 |
| | Heather Hutton 4644 NE Azalea Ln Hillboro, OR 97124 | | 69.00 | NA | NA | 0.00 |
| | Highline Schools Foundation for Excellenc 15675 Ambaum Blvd SW Burien, WA 98166 | | 5.00 | NA | NA | 0.00 |
| | Hillsboro Schools Foundation 5193 NE Elam Young Pkwy No. A Hillsboro, OR 97124 | | 192.00 | NA | NA | 0.00 |
| | Hoffman Media 1900 International Park Drive Birmingham, AL 35243 | | 949.00 | NA | NA | 0.00 |
| | Holly Thompson 18315 SW Cheyenne Way Tualatin, OR 97062 | | 285.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hollywood Bowl Inc. 3800 SE 164th Ave. Portland, OR 97236 | | 1,206.00 | NA | NA | 0.00 |
| | Homewood City Schools Foundation 7 Hollywood Blvd. Homewood, AL 35209 | | 344.00 | NA | NA | 0.00 |
| | Hoover City Schools Foundation 2810 Metropolitan Way Hoover, AL 35243 | | 301.00 | NA | NA | 0.00 |
| | Hope Clinic for Women 1810 Hayes Street Nashville, TN 37203 | | 68.00 | NA | NA | 0.00 |
| | Hot Mama Body Sculpting 96 N. Main St. Suite 103 Cedar Way, UT 84720 | | 2,548.00 | NA | NA | 0.00 |
| | Hotel Bellevue 11200 SE 6th Street Bellevue, WA 98004 | | 1,522.00 | NA | NA | 0.00 |
| | Hotel Fifty 50 Southwest Morrison Portland, OR 97204 | | 5,940.00 | NA | NA | 0.00 |
| | Hotel Ruby 901 West 1st Avenue Spokane, WA 99201 | | 52.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IMPACT Family Counseling - Birmingham 1000 24th Street S Birmingham, AL 35205 | | 4.00 | NA | NA | 0.00 |
| | Ian Holland 1118 Arrowhead Drive Brentwood, TN 37027 | | 169.00 | NA | NA | 0.00 |
| | Immigrant and Refugee Community Org. 10301 NE Glisan Street Portland, OR 97220 | | 3.00 | NA | NA | 0.00 |
| | Inside Out Play Park 615 Bakers Bridge Ave Franklin, TN 37067 | | 1,419.00 | NA | NA | 0.00 |
| | Internal Revenue Service P.O. Box 7346 Philadelphia PA 19101-7346 | | 0.00 | NA | NA | 0.00 |
| | Isabel Restaurants 330 NW 10th Ave. Portland, OR 97209 | | 1,285.00 | NA | NA | 0.00 |
| | Issaquah Schools Foundation PO box 835 Issaquah, WA 98027 | | 63.00 | NA | NA | 0.00 |
| | J's Pressure Washing 1053 Antioch pk Nashville, TN 37211 | | 459.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J. Michaels Clothiers 3305 West End Avenue Nashville, TN 37203 | | 1,050.00 | NA | NA | 0.00 |
| | JDRF 4343 E. Camelback Rd. No. 230 Phoenix, AZ 85018 | | 31.00 | NA | NA | 0.00 |
| | JJ Jump Extreme 19363 Willamette Drive No. 172 West Linn, OR 97068 | | 283.00 | NA | NA | 0.00 |
| | JK Linens 3565 Hwy. 20 SE Conyers, GA 30013 | | 26,863.00 | NA | NA | 0.00 |
| | Janita B Hammock 2885 White Salmon Ct West Linn, OR 97068 | | 150.00 | NA | NA | 0.00 |
| | Jason Burby 490 Country Club Rd Lake Oswego, OR 97034 | | 285.00 | NA | NA | 0.00 |
| | Jay Cutler Foundation 611 Commerce St. No. 2604 Nashville, TN 37203 | | 28.00 | NA | NA | 0.00 |
| | Jefferson's Restaurant 214 Ward Circle Suite 1200 Brentwood, TN 37027 | | 893.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffery B Sapp 8325 SW Mohawk St. No. 49 Tualatin, OR 97062 | | 36.00 | NA | NA | 0.00 |
| | Jennah Jevning 13140 NW Glenridge Dr Portland, OR 97229 | | 285.00 | NA | NA | 0.00 |
| | Jennifer D. Reid 5859 Carrington Lane Trussville, AL 35173 | | 49.00 | NA | NA | 0.00 |
| | Jennifer L Russell 4532 Alcott Drive Nashville, TN 37215 | | 138.00 | NA | NA | 0.00 |
| | Jennifer Scherer 11950 SW Baker St Beaverton, OR 97008 | | 198.00 | NA | NA | 0.00 |
| | Jennifer Templeton 227 Bluegrass Circle Lebanon, TN 37090 | | 259.00 | NA | NA | 0.00 |
| | Jessica Nack Jones 1725 SE Linn Street No. 203 Portland, OR 97202 | | 139.00 | NA | NA | 0.00 |
| | Jill Victorio 8524 33rd Ave S Seattle, WA 98118 | | 5,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jindy J Strader 306 Chase Court Franklin, TN 37064 | | 62.00 | NA | NA | 0.00 |
| | Joan Fromholtz 5801 SW Florida ST Portland, OR 97219 | | 199.00 | NA | NA | 0.00 |
| | John Lovell 4735 15th Ct. S. Salem, OR 97302 | | 150.00 | NA | NA | 0.00 |
| | John's-Incredible-Pizza 22342 Avenida Empresa Rancho Santa Margarita, CA 92688 | | 54,565.00 | NA | NA | 0.00 |
| | Jonathan McKenzie 3270 Green Valley Rd Birmingham, AL 35243 | | 35.00 | NA | NA | 0.00 |
| | Joy Boyd 373 Normandy Circle Nashville, TN 37209 | | 135.00 | NA | NA | 0.00 |
| | Joy Lewis 12913 NW Maplecrest Way Banks, OR 97106 | | 109.00 | NA | NA | 0.00 |
| | Jujubean Photography 14480 Camden Lane Lake Oswego, OR 97035 | | 70.00 | NA | NA | 0.00 |
| | Julia Bascos 12210 SE 19th Ave Milwaukie, OR 97222 | | 99.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Julie Murphy 1860 SW Glenview Ave Portland, OR 97225 | | 285.00 | NA | NA | 0.00 |
| | Junior Achievement of Middle Tennessee 120 Powell Place Nashville, TN 37204 | | 6.00 | NA | NA | 0.00 |
| | Junior League of Birmingham 2212 20th Avenue South Birmingham, AL 35223 | | 252.00 | NA | NA | 0.00 |
| | Juvenile Diabetes Research Foundation 600 Beacon Pkwy West Birmingham, AL 35209 | | 54.00 | NA | NA | 0.00 |
| | Juvenile Diabetes Research Foundation of 105 Westpark Drive Suite 415 Brentwood, TN 37027 | | 1,406.00 | NA | NA | 0.00 |
| | Kalani - Hawaii 12-6860 Kalapana-Kapoho Rd. Pahoa, HI 96778 | | 41.00 | NA | NA | 0.00 |
| | Kappa Alpha Theta 204 24th Ave South Nashville, TN 37212 | | 5.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Karen Kerns 22828 SW Forest Creek Dr Apt No. 100 Sherwood, OR 97140 | | 177.00 | NA | NA | 0.00 |
| | Karen Knowlton 2125 Morris Ave Birmingham, AL 35203 | | 45.00 | NA | NA | 0.00 |
| | Kari Fitzpatrick 10010 SW 25th Avenue Portland, OR 97219 | | 139.00 | NA | NA | 0.00 |
| | Kathleen A. DeKam 1024 Sunset Road Brentwood, TN 37027 | | 572.00 | NA | NA | 0.00 |
| | Kathryn A. Timm 12586 NW Majestic Sequoia Way Portland, OR 97229 | | 406.00 | NA | NA | 0.00 |
| | Katie Langdon 1903 SE 52nd Ave Portland, OR 97215 | | 150.00 | NA | NA | 0.00 |
| | Katie's Kause for Cystic Fibrosis P.O. Box 872631 Vancouver, WA 98687 | | 28.00 | NA | NA | 0.00 |
| | Kelly Ford 3336 talon st. Eugene, OR 97408 | | 39.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly W Minyard 1294 Atkins Trimm Blvd Hoover, AL 35226 | | 96.00 | NA | NA | 0.00 |
| | Kelsey Birsa 938 SW Clifton St. No. B Portland, OR 97201 | | 286.00 | NA | NA | 0.00 |
| | Kent NIelsen 14718 SW Catalina Drive Tigard, OR 97223 | | 570.00 | NA | NA | 0.00 |
| | Kenya Littlejohn 1915 Hailey Ave Nashville TN 37218-3200, | | 1,235.00 | NA | NA | 0.00 |
| | Kenya Littlejohn 1915 Hailey Ave Nashville, TN 37218-3200 | | 1,235.00 | NA | NA | 0.00 |
| | Kid One Transport 3535 7th Court South Birmingham, AL 35222 | | 80.00 | NA | NA | 0.00 |
| | KidsQuest Museum 4091 Factoria Mall SE Bellevue, WA 98006 | | 36.00 | NA | NA | 0.00 |
| | Kim Bond 923 SW Belmount Albany, OR 97321 | | 4,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kimber's Kritters P.O. BOX 41401 Nashville, TN 37204 | | 6.00 | NA | NA | 0.00 |
| | Kimberly Byrd 329 Tyne Court Old Hickory, TN 37138 | | 20.00 | NA | NA | 0.00 |
| | Kimberly Thompson 14844 SW Conor Circle Beaverton, OR 97006 | | 285.00 | NA | NA | 0.00 |
| | Kishra Ott 10215 sw 25th ave Portland, OR 97219 | | 570.00 | NA | NA | 0.00 |
| | Kristin Calvert 10329 NE Brazee St Portland, OR 97220 | | 25.00 | NA | NA | 0.00 |
| | L'Attrait Salon and Spa 30775 SW Boones Ferry Road Suite F Wilsonville, OR 97070 | | 831.00 | NA | NA | 0.00 |
| | LEAD Academy 1015 Davidson Drive Nashville, TN 37205 | | 199.00 | NA | NA | 0.00 |
| | La Fiesta Mexican Kitchen 1849 Willamette Falls Drive West Linn, OR 97068 | | 535.00 | NA | NA | 0.00 |
| | La Vie MD 2737 Hwy 280 Suite 151 Mountain Brook, AL 35223 | | 2,745.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lake Oswego Golf Course 17525 SW Stafford Rd Lake Oswego, OR 97034 | | 555.00 | NA | NA | 0.00 |
| | Lake Oswego School District P.O. Box 70 Lake Oswego, OR 97034 | | 1,757.00 | NA | NA | 0.00 |
| | Lake Oswego and Happy Valley Adventure Boot 20915 Fawn Ct. No. 45 West Linn, OR 97068 | | 490.00 | NA | NA | 0.00 |
| | Lakeview Elementary PTO 6211 Saundersville Rd Mount Juliet, TN 37122 | | 231.00 | NA | NA | 0.00 |
| | Laps for Cystic Fibrosis 6 Office Park Circle Suite 209 Birmingham, AL 35223 | | 83.00 | NA | NA | 0.00 |
| | LaserDerm MedSpa and Wellness Center 232 3rd Avenue North Franklin, TN 37064 | | 1,090.00 | NA | NA | 0.00 |
| | Latha Mekala 915 NW 1st Ave Apt.H1102 Miami, FL 33136 | | 99.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laura Crandall Brown Ovarian Cancer Found P.O. Box 26791 Birmingham, AL 35260 | | 524.00 | NA | NA | 0.00 |
| | Laura Zindle 13720 SW Scholls Ferry Rd. No. 103 Beaverton, OR 97007 | | 59.00 | NA | NA | 0.00 |
| | Lauren J Smith 313 Union St. Suite 1850 Nashville, TN 37219 | | 159.00 | NA | NA | 0.00 |
| | Lauren Smith 2031 N Jessup St Portland, OR 97217 | | 69.00 | NA | NA | 0.00 |
| | Lavon Chaney 2609 2nd pl Nw Birmingham, AL 35215 | | 49.00 | NA | NA | 0.00 |
| | Le Cordon Bleu College of Culinary Arts 600 SW 10th Ave. Suite 500 Portland, OR 97205 | | 47.00 | NA | NA | 0.00 |
| | Leontyne Gulley 410 Fernbrook Ave Birmingham, AL 35215 | | 19.00 | NA | NA | 0.00 |
| | Lesley Faulds 5811 NE 65th Ct. Vancouver, WA 98661 | | 286.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lesley Nardini 13437 Provincial Hill Way Lake Oswego, OR 97035 | | 109.00 | NA | NA | 0.00 |
| | Leslie Martin 13270 SW Chimney Ridge CT Tigard, OR 97223 | | 49.00 | NA | NA | 0.00 |
| | Leukemia and Lymphoma Society Nash 404 BNA Dr Suite 102 Nashville, TN 37217 | | 14.00 | NA | NA | 0.00 |
| | Liberty Park Middle School 17035 Liberty Parkway Vestavia Hills, AL 35242 | | 204.00 | NA | NA | 0.00 |
| | Lighthouse Christian School 5100 Blue Hole Rd Antioch, TN 37013 | | 34.00 | NA | NA | 0.00 |
| | Limitless Concierge Services 1908 15th Ave N Nashville, TN 37208 | | 105.00 | NA | NA | 0.00 |
| | Linda's Hope 3712 Woodmont Lane Nashville, TN 37215 | | 5.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loaves and Fishes Centers Meals-on-Wheels 7710 SW 31st Avenue Portland, OR 97219 | | 778.00 | NA | NA | 0.00 |
| | Lora Whitbey 2104 18th street West Linn, OR 97068 | | 18.00 | NA | NA | 0.00 |
| | Louise Jaffe 1720 Woodland Terrace Lake Oswego, OR 97034 | | 139.00 | NA | NA | 0.00 |
| | Love INC of Greater 15280 NW Central Dr. Suite 213 Portland, OR 97229 | | 430.00 | NA | NA | 0.00 |
| | Lucero Olive Oil 2120 Loleta Ave. Corning, CA 96021 | | 2,104.00 | NA | NA | 0.00 |
| | Lucky Jack's Latte 17648 NE 65th St. Redmond, WA 98052 | | 31.00 | NA | NA | 0.00 |
| | Lulu Blake 22380 NW Sellers Rd Banks, OR 97106 | | 99.00 | NA | NA | 0.00 |
| | Lupus Foundation of America Mid-South Ch 4004 Hillsboro Pike Suite 216-B Nashville, TN 37215 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M.I.T.C.H. Charter School 19550 SW 190th Court Tualatin, OR 97062 | | 408.00 | NA | NA | 0.00 |
| | MC Productions LLC 156 Grove Lane Franklin, TN 37064 | | 123.00 | NA | NA | 0.00 |
| | MEJOR Communities - Portland 5248 SW Baird St. Portland, OR 97219 | | 5.00 | NA | NA | 0.00 |
| | Madhavi Gosalia 16095 Cleveland St. Apt No. 212 Redmond, WA 98052 | | 29.00 | NA | NA | 0.00 |
| | Make A Wish Foundation 209 10th Ave South Suite 527 Nashville, TN 37203 | | 1,901.00 | NA | NA | 0.00 |
| | Make-A-Wish Foundation 811 First Avenue No. 520 Seattle, WA 98104 | | 82.00 | NA | NA | 0.00 |
| | Make-A-Wish Foundation of Oregon 2000 SW 1st Avenue Suite 140 Portland, OR 97201 | | 2,289.00 | NA | NA | 0.00 |
| | Manna Relief P.O. Box 540669 Grand Prairie, TX 75054 | | 124.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marla G. Link 912 Kelly June Drive Mt. Juliet, TN 37122 | | 149.00 | NA | NA | 0.00 |
| | Martin Rochelle Jr. 9229 Thomason Trl. Antioch, TN 37013 | | 149.00 | NA | NA | 0.00 |
| | Matthew Miller 525 Norton Ave Nashville, TN 37207 | | 259.00 | NA | NA | 0.00 |
| | McNeill Orchards PO Box 2229 Beaverton, OR 97075 | | 2,770.00 | NA | NA | 0.00 |
| | McWane Science Center - Birmingham 200 19th Street North Birmingham, AL 35203 | | 5.00 | NA | NA | 0.00 |
| | Meals on Wheels People 7710 SW 31st Avenue Portland, OR 97219 | | 180.00 | NA | NA | 0.00 |
| | Mean Street Pizza 21700 Salamo Rd West Linn, OR 97068 | | 412.00 | NA | NA | 0.00 |
| | Melissa LaChasse 3254 NE 84th ave Portland, OR 97220 | | 285.00 | NA | NA | 0.00 |
| | Melissa Perry 6328 Arno rd Franklin, TN 37064 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercer Island Preschool Association PO Box 464 Mercer Island, WA 98040 | | 46.00 | NA | NA | 0.00 |
| | Mercer Wellness Chiropractic 7605 SE 27th Street Suite 103 Mercer Island, WA 98040 | | 84.00 | NA | NA | 0.00 |
| | Mercy Ministries P.O. Box 111060 Nashville, TN 37222 | | 29.00 | NA | NA | 0.00 |
| | Micah Children's Academy 2001 Old Hickory Blvd. Brentwood, TN 37027 | | 164.00 | NA | NA | 0.00 |
| | Michael's Place 302 The Greens Avenue Newberg, OR 97132 | | 41.00 | NA | NA | 0.00 |
| | Michael's Steakhouse 1903 29th Avenue South Homewood, AL 35209 | | 1,155.00 | NA | NA | 0.00 |
| | Michele Archer 925 Grant Street Lafayette, OR 97127 | | 20.00 | NA | NA | 0.00 |
| | Michele Fritts 2620 Surrey Lane West Linn, OR 97068 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michelle Cleveland 1133 Windsor Parkway Moody, AL 35004 | | 106.00 | NA | NA | 0.00 |
| | Michelle Davidson 5722 SW Joshua Street Tualatin OR 97062-9774, | | 0.00 | NA | NA | 0.00 |
| | Michelle Davidson 5722 SW Joshua Street Tualatin, OR 97062-9774 | | 0.00 | NA | NA | 0.00 |
| | Michelle Lee Jones 7097 NE Rocky Brook Street Hillsboro, OR 97124 | | 78.00 | NA | NA | 0.00 |
| | Mikael A. Jacobs 308 Scott Avenue Nasjville, TN 37206 | | 25.00 | NA | NA | 0.00 |
| | Mike Rider 2463 NE Francis Pl Gresham, OR 97030 | | 178.00 | NA | NA | 0.00 |
| | Mind Unwind 22606 California Ave SW Suite A Seattle, WA 98116 | | 15.00 | NA | NA | 0.00 |
| | Mindful Touch Massage 8481 SW Warm Springs Road Tualatin, OR 97062 | | 1,290.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miramonte Resort and Spa 45-000 Indian Wells Lane Indian Wells, CA 92210 | | 2,368.00 | NA | NA | 0.00 |
| | Miss Washington County Scholarship Organi 13033 SW Mayview Way Tigard, OR 97223 | | 9.00 | NA | NA | 0.00 |
| | Mississippi State Middle Tennessee Alumni 2672 Avery Park Drive Nashville, TN 37211 | | 14.00 | NA | NA | 0.00 |
| | Mitchell's Place 4778 Overton Rd. Birmingham, AL 35210 | | 236.00 | NA | NA | 0.00 |
| | Mitchell's Place 4778 Overton Road Birmingham, AL 35210 | | 118.00 | NA | NA | 0.00 |
| | Mo's Restaurant 10700 SW Beaverton Hillsday Hwy. Suite 54 Beaverton, OR 97005 | | 8,280.00 | NA | NA | 0.00 |
| | Mom's Dial A Meal 4636 Lebanon Pike No. 128 Hermitage, TN 37076 | | 15.00 | NA | NA | 0.00 |
| | Monica Ninh - NW Portland 16745 NE Oregon St. Portland, OR 97230 | | 24.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monroe Carell Jr. Children's Hospital 2525 West End Ave Suite 450 Nashville, TN 37203 | | 500.00 | NA | NA | 0.00 |
| | Monroe Harding Inc.- Nashville 1120 Glendale Lane Nashville, TN 37204 | | 1.00 | NA | NA | 0.00 |
| | Morning Star Sanctuary Inc P.O. Box 568 Madison, TN 37116 | | 12.00 | NA | NA | 0.00 |
| | Motley Zoo Animal Rescue 23316 NE Redmond Fall City Rd No. 522 Redmond, WA 98053 | | 35.00 | NA | NA | 0.00 |
| | Mountain High Outfitters 63 Honour Avenue Atlanta, GA 30305 | | 1,165.00 | NA | NA | 0.00 |
| | Mt. Hood Railroad Company 110 Railroad Ave. Hood River, OR 97031 | | 14,171.00 | NA | NA | 0.00 |
| | Mt. Hood Skibowl P.O. Box 280 Government Camp, OR 97028 | | 22,741.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mt. Juliet Christian Academy 735 N. Mt. Juliet Road Mount Juliet, TN 37122 | | 0.00 | NA | NA | 0.00 |
| | Mt. Juliet Elementary PTO 2521 West Division St. Mount Juliet, TN 37122 | | 65.00 | NA | NA | 0.00 |
| | Music City Rebels 1020 Cumberland Park Franklin, TN 37069 | | 2.00 | NA | NA | 0.00 |
| | Music and Arts Partners 1378 Leigh Ct West Linn, OR 97068 | | 1,722.00 | NA | NA | 0.00 |
| | Musicians On Call-Nashville 1313 21st Avenue South Suite 1002 Nashville, TN 37232 | | 60.00 | NA | NA | 0.00 |
| | My Big Fat Greek Resturant 455 N. 3rd St. Suite No. 108 Phoenix, AZ 85004 | | 30.00 | NA | NA | 0.00 |
| | MyCakes 7726 Center Boulevard SE Suite 140 Snoqualmie, WA 98065 | | 72.00 | NA | NA | 0.00 |
| | NW BBQ and Grilling School 3815 H Street Vancouver, WA 98663 | | 3,339.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Yazici 295 E Sunset Way Apt No. 2 Issaquah, WA 98027 | | 285.00 | NA | NA | 0.00 |
| | Nashville Area Habitat for Humanity 1006 Eighth Avenue South Nashville, TN 37203 | | 26.00 | NA | NA | 0.00 |
| | Nashville Ballet 3630 Redmon Street Nashville, TN 37209-4827 | | 5.00 | NA | NA | 0.00 |
| | Nashville Children's Alliance 1266 Foster Avenue Nashville, TN 37210 | | 66.00 | NA | NA | 0.00 |
| | Nashville Christian School 7555 Sawyer Brown Road Nashville, TN 37221 | | 93.00 | NA | NA | 0.00 |
| | Nashville Junior Chamber 618 Church Street Suite 220 Nashville TN 37219 | | 1,414.00 | NA | NA | 0.00 |
| | Nashville Lifestyles 1100 Broadway Nashville, 37203 | | 162.00 | NA | NA | 0.00 |
| | Nashville Opera 3622 Redmon Street Nashville, TN 37209 | | 57.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nashville Rowing Club P.O. Box 17709 Nashville, TN 37217 | | 5.00 | NA | NA | 0.00 |
| | Nashville Sports Council 414 Union Street Suite 800 Nashville, TN 37219-1929 | | 822.00 | NA | NA | 0.00 |
| | Nashville Symphony 1 Symphony Place Nashville, TN 37201 | | 94.00 | NA | NA | 0.00 |
| | Nashville Symphony One Symphony Place Nashville, TN 37201 | | 7,770.00 | NA | NA | 0.00 |
| | Nashville Trunk and Bag 5700 Knob Road Nashville, TN 37209 | | 500.00 | NA | NA | 0.00 |
| | Nashville Wine Auction 3015 Poston Avenue Nashville, TN 37203 | | 101.00 | NA | NA | 0.00 |
| | National Kidney Foundation 465 NE 181st Avenue Suite 257 Portland, OR 97230 | | 6.00 | NA | NA | 0.00 |
| | Natural Choice Massage 10480 SW Eastridge No. 18 Portland, OR 97005 | | 455.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Naturally Maid 23800 SE 5th St Sammamish, WA 98074 | | 680.00 | NA | NA | 0.00 |
| | Neat and Tidy Cleaning Services 406 Old Hwy 25 Castalian Springs, TN 37031 | | 2,091.00 | NA | NA | 0.00 |
| | New Leaf Skin Care 123 East Powell Blvd. Suite 305 Gresham, OR 97030 | | 45.00 | NA | NA | 0.00 |
| | Ninth Avenue Loft 312 9th Ave South Nashville, TN 37203 | | 57.00 | NA | NA | 0.00 |
| | Norma Livingston Ovarian Cancer Foundatio 3615 Locksley Drive Birmingham, AL 35223 | | 176.00 | NA | NA | 0.00 |
| | North Bend Theatre PO Box 412 North Bend, WA 98045 | | 904.00 | NA | NA | 0.00 |
| | North Clackamas Educ P.O. Box 595 Clackamas, OR 97015 | | 1,107.00 | NA | NA | 0.00 |
| | Northwest Mothers Milk Bank 3439 NE Sandy Blvd. Box 130 Portland, OR 97232 | | 9.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Not Alone P.O. Box 92371 Nashville, TN 37205 | | 316.00 | NA | NA | 0.00 |
| | NuMe 7028 Valjean Ave Van Nuys, CA 91406 | | 10,308.00 | NA | NA | 0.00 |
| | Nurses for Newborns 50 Vantage Way Suite101 Nashville, TN 37228 | | 10.00 | NA | NA | 0.00 |
| | OCD Maid Services No. 402 17675 SW Farmington Rd Aloha, OR 97007 | | 580.00 | NA | NA | 0.00 |
| | OHSU Get Going Oregon 1121 SW Salmon Street Suite 100 Portland, OR 97205 | | 2.00 | NA | NA | 0.00 |
| | Oakview Elementary PTA 2390 Henpeck Lane Franklin, TN 37064 | | 101.00 | NA | NA | 0.00 |
| | Old Hickory Gardening Center 14896 Old Hickory Blvd Nashville, TN 37211 | | 81.00 | NA | NA | 0.00 |
| | Oliver Middle School PTA-Nashville 6211 Nolensville Road Nashville, TN 37211 | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ona Skincare 6592 Highway 100 Suite 101 Nashville, TN 37205 | | 296.00 | NA | NA | 0.00 |
| | One Hope Wine P.O. Box 1117 New Port Beach, CA 92659 | | 6,540.00 | NA | NA | 0.00 |
| | Oneal Clean 2465 Scotty Parker Rd Portland, TN 37148 | | 1,995.00 | NA | NA | 0.00 |
| | Open Table Nashville 210 Morton Ave Nashville, TN 37211 | | 25.00 | NA | NA | 0.00 |
| | Operation Troop Aid 245 Indian Lake BLVD  W-107 Hendersonville, TN 37075 | | 59.00 | NA | NA | 0.00 |
| | Operation Troop Aid 7191 KINGSLAND DR Memphis, TN | | 58.00 | NA | NA | 0.00 |
| | Ordinary Hero P.O. Box 1945 Brentwood, TN 37027 | | 1.00 | NA | NA | 0.00 |
| | Oregon City Schools Foundation P.O. Box 85 Oregon City, OR 97045 | | 1,455.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oregon Holocaust Resource Center 1953 NW Kearney Street Portland, OR 97209 | | 41.00 | NA | NA | 0.00 |
| | Oregon Medical Weight Loss and Wellness 11900 SW Greenburg Rd. Tigard, OR 97223 | | 771.00 | NA | NA | 0.00 |
| | Oregon State University Alumni Associatio 204 CH2M HILL Alumni Center Corvallis, OR 97331 | | 1,485.00 | NA | NA | 0.00 |
| | Ossies Surf Shop M2P Marketinig LLC 10700 SW Beaverton Hillsday Hwy. Suite 54 Beaverton, OR 97005 | | 99.00 | NA | NA | 0.00 |
| | Our Savior Lutheran Academy 5110 Franklin Road Nashville, TN 37220 | | 228.00 | NA | NA | 0.00 |
| | Outdoor Encounter-Nashville 186 Riverwood Drive Franklin, TN 37069 | | 6.00 | NA | NA | 0.00 |
| | PENCIL Foundation 421 Great Circle Road Suite 100 Nashville, TN 37228 | | 8.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | POSH Baby 916 NW 10th Ave. Portland, OR 97209 | | 658.00 | NA | NA | 0.00 |
| | Pacific Crest Academy PO Box 1031 Camas, WA 98607 | | 9.00 | NA | NA | 0.00 |
| | Paint and Canvas 6913 Lenox Village Drive Nashville, TN 37211 | | 545.00 | NA | NA | 0.00 |
| | Papa Murphy's 11418 Millpond Greens Dr. Boynton Beach, FL 33473 | | 1,060.00 | NA | NA | 0.00 |
| | Parents Reaching Out-Nashville PO Box 121806 Nashville, TN 37212 | | 4.00 | NA | NA | 0.00 |
| | Park Place Condos 215 Ski Mountain Rd. Gatlinburg, TN 37738 | | 6,426.00 | NA | NA | 0.00 |
| | Pavillon France 225 West 34th St. 9th Floor New York, NY 10123 | | 204.00 | NA | NA | 0.00 |
| | PeachWave 651 South Mt. Juliet Rd Mt. Juliet, TN 37122 | | 193.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peake Academy Summer Camp offered at Play 464 First Street Lake Oswego, OR 97034 | | 2,076.00 | NA | NA | 0.00 |
| | Pearre Creek Elementary 1811 Townsend Boulevard Franklin, TN 37064 | | 10.00 | NA | NA | 0.00 |
| | Penny B Kelly 21807 ne 227th ave Battle ground, WA 98604 | | 87.00 | NA | NA | 0.00 |
| | Perfect Pizza Company 9460 SW Wilsonville Rd. No. 100 Wilsonville, OR 97070 | | 205.00 | NA | NA | 0.00 |
| | Pet QR 707 4th Avenue North Jacksonville, AL 36265 | | 67.00 | NA | NA | 0.00 |
| | Petro Cosmetic Surgery and Medical Spa 700 Montgomery Hwy Suite 230 Birmingham, AL 35216 | | 1,120.00 | NA | NA | 0.00 |
| | Philadelphia's Steaks and Hoagies 18625 Willamette Dr. West Linn, OR 97068 | | 729.00 | NA | NA | 0.00 |
| | Photo Bin 10045 Mesa Rim Road San Diego, CA 92121 | | 7,450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Picture It On Canvas 13750 Danielson St Poway, CA 92064 | | 3,101.00 | NA | NA | 0.00 |
| | Pig of the Month BBQ 2571 Timber Lane Dayton, OH 45414 | | 1,981.00 | NA | NA | 0.00 |
| | Pilates on Highland 2827 Highland Avenue South Birmingham, AL 35205 | | 3.00 | NA | NA | 0.00 |
| | Pilgrim Lutheran School 5650 SW Hall Blvd. Beaverton, OR 97005 | | 19.00 | NA | NA | 0.00 |
| | Pittock Mansion 3229 NW Pittock Drive Portland, OR 97210 | | 14.00 | NA | NA | 0.00 |
| | Play Boutique 464 First Street Lake Oswego, OR 97034 | | 1,869.00 | NA | NA | 0.00 |
| | Playworks - Portland 1507 NW 23rd Avenue Suite A Portland, OR 97210 | | 2.00 | NA | NA | 0.00 |
| | Polly Daniel 1318 Oak Knoll Ct Newberg, OR 97132 | | 540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Portland Alumnae Panhellenic 18370 SW Boones Fy. Rd. Apt 307 Durham, OR 97224 | | 3.00 | NA | NA | 0.00 |
| | Portland Aquarium 16323 S.E. McLoughlin Blvd Milwaukie, OR 97267 | | 42,884.00 | NA | NA | 0.00 |
| | Portland Asperger's Network 3324 NE 22nd Avenue Portland, OR 97212 | | 68.00 | NA | NA | 0.00 |
| | Portland Police Sunshine Division 687 N. Thompson St. Portland, OR 97227 | | 607.00 | NA | NA | 0.00 |
| | Portland Trail Blazers 1 N. Center Court St. No. 150 Portland, OR 97227 | | 256.00 | NA | NA | 0.00 |
| | Portland Winterhawks PO Box 3009 Portland, OR 97208 | | 4,711.00 | NA | NA | 0.00 |
| | Precision Elite Gymnastics and Dance 15507 SE For Mor Ct Clackamas, OR 97015 | | 270.00 | NA | NA | 0.00 |
| | Premier Family Chiropractic 7103 Bakers Bridge Ave. Ste. 104 Brentwood, TN 37027 | | 558.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prescription 2 Fitness 1919 Kentucky Ave. Suite 113 Vestavia Hills, AL 35216 | | 4,765.00 | NA | NA | 0.00 |
| | Prestiche 7769 Lemona Ave. Van Nuys, CA 91405 | | 337.00 | NA | NA | 0.00 |
| | Prevent Child Abuse Tennessee 4751 Trousdale Drive Suite 201 Nashville, TN 37220 | | 3.00 | NA | NA | 0.00 |
| | Printer's Press 1618 State Street Nashville, TN 37203 | | 482.00 | NA | NA | 0.00 |
| | Pronghorn Club and Resort 65600 Pronghorn Club Drive Bend, OR 97701 | | 898.00 | NA | NA | 0.00 |
| | Pronghorn Club and Resort 65600 Pronghorn Club Drive Bend, OR 97701 | | 4,722.00 | NA | NA | 0.00 |
| | Pump It Up 1279 N Mount Juliet Rd Mount Juliet, TN 37122 | | 226.00 | NA | NA | 0.00 |
| | Pure Diet 17937 SW McEwan Rd. Tualatin, OR 97224 | | 4,095.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Python Fitness 921 Todd Preis Dr Nashville, TN 37221 | | 2.00 | NA | NA | 0.00 |
| | Quality Care Givers 6215 Canterbury Road Pinson, AL 35216 | | 24.00 | NA | NA | 0.00 |
| | Quality Professional Home Cleaning Servic 6215 Canterbury Road Pinson, AL 35216 | | 592.00 | NA | NA | 0.00 |
| | Quiznos 20661 Roy Rodgers Rd. Suite 502 Sherwood, OR 97140 | | 928.00 | NA | NA | 0.00 |
| | Rachel L Schopbach 133 West Court Street Marion, NC 28752 | | 39.00 | NA | NA | 0.00 |
| | Reading with Rover PO Box 2569 Woodinville, WA 98072-2569 | | 3.00 | NA | NA | 0.00 |
| | Real Whole Health 5049 Sumatanga Road Gallant, AL 35972 | | 22.00 | NA | NA | 0.00 |
| | Rebecca Sledge 319 S 11th St Nashville, TN 37206 | | 35.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rebekah S Jacobs 7201 NE 163rd AVE Vancouver, WA 98682 | | 10.00 | NA | NA | 0.00 |
| | Red Mountain Expresso 2601 18th Street South Homewood, AL 35209 | | 120.00 | NA | NA | 0.00 |
| | Red Mountain Theatre Company PO Box 278 Birmingham, AL 35201 | | 262.00 | NA | NA | 0.00 |
| | Renee Brickman 661 SE 31st Court Hillsboro, OR 97123 | | 99.00 | NA | NA | 0.00 |
| | Richard Watts 3823 Glenwood Ave Birmingham, AL 35222 | | 285.00 | NA | NA | 0.00 |
| | Ride for Reading 1302 Plymouth Avenue Nashville, TN 37216 | | 15.00 | NA | NA | 0.00 |
| | Ripley's 10700 SW Beaverton Hillsday Hwy Suite 545 Beaverton, OR 97005 | | 6,423.00 | NA | NA | 0.00 |
| | River's Edge Hotel and Spa 4650 SW Macadam Avenue Portland, OR | | 8,272.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Riverdale Parent Teacher Club - PDX 11733 SW Breyman Ave. Portland, OR 97219 | | 6.00 | NA | NA | 0.00 |
| | Rivergate Home and School - Portland 1505 Ohlson Road Gladstone, OR 97027 | | 83.00 | NA | NA | 0.00 |
| | Robin DeGeorge 16969 NW Hazelgrove ct Beaverton, OR 97006 | | 45.00 | NA | NA | 0.00 |
| | Robin Whittaker-Martin 29458 SW Glacier Way Wilsonville, OR 97070 | | 139.00 | NA | NA | 0.00 |
| | Rockabye 3333 West Flower St. Phoenix, AZ 85017 | | 220.00 | NA | NA | 0.00 |
| | Roloff Farms 23985 NE Grossen Dr. Hillsboro, OR 97214 | | 1,037.00 | NA | NA | 0.00 |
| | Ron Sapp 1980 Willamette Falls Drive No. 120-176 West Linn, OR 97068 | | 626,912.00 | NA | NA | 0.00 |
| | Ronald McDonald House 2144 Fairfax Ave Nashville, TN 37212 | | 213.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ronald McDonald House 2620 North Commercial Avenue Portland, OR 97227 | | 471.00 | NA | NA | 0.00 |
| | Ronald McDonald House Charities of Alabam 1700 4th Avenue South Birmingham, AL 35233 | | 298.00 | NA | NA | 0.00 |
| | Room In The Inn-Nashville P.O. Box 25309 Nashville, TN 37202 | | 20.00 | NA | NA | 0.00 |
| | Rose's Restaurant and Bakery PO Box 2608 Portland, OR 97208 | | 2,463.00 | NA | NA | 0.00 |
| | Rosingly LLC 335 West 35th Street New York, NY 10001 | | 6,967.00 | NA | NA | 0.00 |
| | Roy Haas 7157 Legacy Dr Antioch, TN 37013 | | 298.00 | NA | NA | 0.00 |
| | Royal Family KIDS Inc. Camp No. 218 AL 7778 Highway 75 Pinson, AL 35126 | | 3.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ruby Major Elementary-Nashville PTO 5141 John Hagar Rd. Hermitage, TN 37076 | | 252.00 | NA | NA | 0.00 |
| | SOUTH 1524 Demonbreun Nashville, TN 37203 | | 1,530.00 | NA | NA | 0.00 |
| | Sachi Wellness 2008 Willamette Falls Drive West Linn, OR 97068 | | 222.00 | NA | NA | 0.00 |
| | Safari Sam's Kids Club Master Fitness LLC 16260 SW Langer Drive Sherwood, OR 97140 | | 2,857.00 | NA | NA | 0.00 |
| | Safe Haven Family Shelter 1234 Third Avenue S. Nashville, TN 37210 | | 39.00 | NA | NA | 0.00 |
| | Salishan Spa and Golf Resort PO Box 118 Gleneden Beach, OR 97388 | | 130,559.00 | NA | NA | 0.00 |
| | Salon Ajavi 179 Belle Forest Circle Suite 301 Nashville, TN 37221 | | 580.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Salon Atash Brow Bar 2515 West End Ave Nashville, TN 37203 | | 220.00 | NA | NA | 0.00 |
| | Salvation Army Nashville Area Command 631 Dickerson Pike Nashville, TN 37207 | | 3.00 | NA | NA | 0.00 |
| | Samuel Dustin Clark Foundation-Nashville 9114 Brooks Crossing Mount Juliet, TN 37122 | | 39.00 | NA | NA | 0.00 |
| | SandH Landscape Supplies 20200 SW Stafford Road Tualatin, OR 97062 | | 8,946.00 | NA | NA | 0.00 |
| | Saunte Wellness Center 630 B Avenue Suite 2 Lake Oswego, OR 97034 | | 3,711.00 | NA | NA | 0.00 |
| | SayHelloDiamonds 125 E. Main St No. 610 Kings Park, NY 11754 | | 4,235.00 | NA | NA | 0.00 |
| | Scales Elementary PTO 6430 Murray Lane Brentwood, TN 37027 | | 292.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ScoreBig.com 1800 N. Highland Ave First Floor Hollywood, CA 90028 | | 178.00 | NA | NA | 0.00 |
| | Second Harvest Food Bank of Middle Tennes 331 Great Circle Road Nashville, TN 37228 | | 715.00 | NA | NA | 0.00 |
| | Selena M Yokoyama 7030 SW 99th Place Beaverton, OR 97008 | | 96.00 | NA | NA | 0.00 |
| | Serin Compton 13223 97th Ave NE No. F303 Kirkland, WA 98034 | | 58.00 | NA | NA | 0.00 |
| | Shakti Power Yoga 65 Music Square East Nashville, TN 37203 | | 1,512.00 | NA | NA | 0.00 |
| | Shaun M. Bivens DMD 541 N. Mt. Juliet RD No. 2302 Mt. Juliet, TN 37122 | | 187.00 | NA | NA | 0.00 |
| | Shayne Elementary PTA 6217 Nolensville Road Nashville, TN 37211 | | 283.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shelby Humane Society 381 McDow Road Columbiana, AL 35051 | | 139.00 | NA | NA | 0.00 |
| | Shelley Moreland 1632 Savannah Park Birmingham, AL 35216 | | 39.00 | NA | NA | 0.00 |
| | Shenanigan's Restaurant 19363 Willamette Dr. Box 224 West Linn, OR 97068 | | 618.00 | NA | NA | 0.00 |
| | Sheraton Keauhou Bay Resort and Spa 78-128 Ehukai Street Kailua-Kona, HI 96740 | | 6,104.00 | NA | NA | 0.00 |
| | Sherwood Education Foundation P.O. Box 1514 Sherwood, OR 97140 | | 1,029.00 | NA | NA | 0.00 |
| | Shop and Share 24927 SW Quarryview Dr Wilsonville, OR 97070 | | 14,729.00 | NA | NA | 0.00 |
| | Shop and Share 24927 SW Quarryview Dr Wilsonville, OR 97070 | | 149,145.00 | NA | NA | 0.00 |
| | Sigillo Cellars 700 NW Gilman Blvd. No. 122 Issaquah, WA 98027 | | 45.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silk Touch Skin and Laser 9705 NE Hazel Dell Ave. No. 222 Vancouver, WA 98665 | | 884.00 | NA | NA | 0.00 |
| | Silky Skin Aesthetic Laser Center 10121 SE Sunnyside Rd. Suite 214 Clackamas, OR 97015 | | 3,026.00 | NA | NA | 0.00 |
| | Skamania Lodge 1131 Skamania Lodge Way Stevenson, WA 98648 | | 59,178.00 | NA | NA | 0.00 |
| | Skin Renew 8119 Isabella Lane Suite 100 Brentwood, TN 37027 | | 723.00 | NA | NA | 0.00 |
| | Skin Tight Spa 1420 NW 17th Ave. Suite 288 Portland, OR 97209 | | 1,446.00 | NA | NA | 0.00 |
| | SkinCare by Shannon 210 Louise Ave Nashville, TN 37203 | | 516.00 | NA | NA | 0.00 |
| | Slpit 3606 Wild Rose Loop West Linn, OR 97068 | | 1,185.00 | NA | NA | 0.00 |
| | Smart Skin Med Spa 32 Church St. Birmingham, AL 35213 | | 405.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smile Sciences 28494 Westinghouse Place Suite 211 Valencia, CA 91355 | | 2,005.00 | NA | NA | 0.00 |
| | Sneha Gokulakrishnan 5000 Forbes Ave. Department of Chem Eng Pittsburg, PA 15213 | | 76.00 | NA | NA | 0.00 |
| | Snoqualmie Valley Schools Foundation PO Box 724 Fall City, WA 00980 | | 171.00 | NA | NA | 0.00 |
| | Sodium Inc. 1725 Columbia Ave Franklin, TN 37064 | | 4.00 | NA | NA | 0.00 |
| | Sophia's Heart Foundation 2479 Murfreesboro Road Nashville, TN 37217 | | 1.00 | NA | NA | 0.00 |
| | Sounds 4 Grey P.O. Box 11712 Birmingham, AL 35202 | | 99.00 | NA | NA | 0.00 |
| | Southern City Flavors 4645 Everall Lane Franklin, TN 37067 | | 24.00 | NA | NA | 0.00 |
| | Southern Exposure Magazine 1117 Columbia Ave. Franklin, TN 37064 | | 83.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southwestern Young Alumni 417 Windsor Ct. Nashville, TN 37211 | | 2.00 | NA | NA | 0.00 |
| | Special Olympics Oregon - Multnomah Count PO Box 90214 Portland, OR 97290 | | 193.00 | NA | NA | 0.00 |
| | Springwater Environmental Sciences School 16491 S. Springwater Road Oregon City, OR 97045 | | 1,039.00 | NA | NA | 0.00 |
| | St. Paul Christian Academy 5035 Hillboro Pike Nashville, TN 37215 | | 0.00 | NA | NA | 0.00 |
| | Stacey Worland Color Salon 20400 SW Martinazzi Ave. Apt. B-9 Tualatin, OR 97062 | | 85.00 | NA | NA | 0.00 |
| | Stan Smith 5551 River Street West Linn, OR 97068 | | 80,000.00 | NA | NA | 0.00 |
| | State of Alabama 649 Monroe Street Montgomery AL 36131, | | 50.00 | NA | NA | 0.00 |
| | State of Alabama 649 Monroe Street Montgomery, AL 36131 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of Oregon P.O. Box 4395 Portland Or 97208-4395, | | 471.00 | NA | NA | 0.00 |
| | State of Oregon P.O. Box 4395 Portland, OR 97208-4395 | | 471.00 | NA | NA | 0.00 |
| | Steven Lee 169 Hedgeway Court Gallatin, TN 37066 | | 39.00 | NA | NA | 0.00 |
| | Stoner Creek Elementary PTO-Nashville 1035 North Mount Juliet Mt. Juliet, TN 37122 | | 0.00 | NA | NA | 0.00 |
| | Stroupe Family Farm 20200 SW Stafford Road Tualatin, OR 97062 | | 4,900.00 | NA | NA | 0.00 |
| | Studio 102 8827 SW Blake Street Tualatin, OR 97062 | | 990.00 | NA | NA | 0.00 |
| | StyleShock Cheer and Dance 7228 SW Durham Road Suite 100 Portland, OR 97224 | | 500.00 | NA | NA | 0.00 |
| | Sublime Clothing Boutique 13175 SE Sunnyside Road Suite C Happy Valley, OR 97015 | | 1,470.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Suites at Crescent Bay Resort Tec Real Es 40 Lake Bellevue Dr. Suite 245 Bellevue, WA 98005 | | 252.00 | NA | NA | 0.00 |
| | Suluh Lukoskie 7467 S Norfolk Street Aurora, CO 80016 | | 857.00 | NA | NA | 0.00 |
| | Superior Nails 21530 Willamette Dr. West Linn, OR 97068 | | 4,869.00 | NA | NA | 0.00 |
| | Support Our Local Schools - Greater Portl 3800 SW Cedar Hills Blvd. Suite 168 Beaverton, OR 97005 | | 2,753.00 | NA | NA | 0.00 |
| | Susan Bricker 1518 Cardinal Lane "Mount Juliet, TN 37122-7574", | | 286.00 | NA | NA | 0.00 |
| | Susan Bricker 1518 Cardinal Lane Mount Juliet, TN 37122-7574 | | 286.00 | NA | NA | 0.00 |
| | Susana Su 9057 W Judge Perez Dr Chalmette, LA 70043 | | 76.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Suzanne Greer 307 N Burbank Dr Hoover, AL 35226 | | 39.00 | NA | NA | 0.00 |
| | Suzanne Kent 16898 NW Paisley Dr Beaverton, OR 97006 | | 59.00 | NA | NA | 0.00 |
| | Sweet Sleep PO Box 40486 Nashville, TN 37204-9998 | | 16.00 | NA | NA | 0.00 |
| | Sweet Story Bakery 16079 SW Railroad Street Sherwood, OR 97140 | | 855.00 | NA | NA | 0.00 |
| | Sweet's Chem-Dry Carpet Cleaning 24574 SW Ladd Hill Rd. Sherwood, OR 97140 | | 3,369.00 | NA | NA | 0.00 |
| | Syl Rios 5800 W PORT ORFORD ST TULATIN, OR 97062 | | 37.00 | NA | NA | 0.00 |
| | Sylvan Park PTO 4801 Utah Avenue Nashville, TN 37209 | | 255.00 | NA | NA | 0.00 |
| | Synergy Hair.Skin.Body 4505 Charlotte Ave Nashville, TN 37209 | | 368.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TACA Tennessee Association of Craft Arti PO Box 120066 Nashvile, TN 37212 | | 650.00 | NA | NA | 0.00 |
| | TN Dept of Labor and Workforce 220 French Landing Dr Nashville TN 37243, | | 8.00 | NA | NA | 0.00 |
| | TN Dept of Labor and Workforce 220 French Landing Dr Nashville, TN 37243 | | 8.00 | NA | NA | 0.00 |
| | TN Neighborhood Resource Center 1312 3rd Ave North Nashville, TN 37208 | | 1.00 | NA | NA | 0.00 |
| | TOPs 10822 117th PL NE Kirkland, WA 98033 | | 2.00 | NA | NA | 0.00 |
| | Tan Palace 2801 John Hawkins Parkway Suite 101A Birmingham, AL 35244 | | 469.00 | NA | NA | 0.00 |
| | Tan Republic PO Box 8984 Portland, OR 97207 | | 1,175.00 | NA | NA | 0.00 |
| | Tanya Leonard 1829 Seminole Ln Athens, TN 37303 | | 259.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Taylormade Performance Lab 18 Springhouse Lane Nashville, TN 37214 | | 327.00 | NA | NA | 0.00 |
| | Team Survivor Northwest 200 NE Pacific Street Suite 101 Seattle, WA 98105 | | 8.00 | NA | NA | 0.00 |
| | Tennessee Breast Cancer Coalition 3939 Old Hickory Blvd Old Hickory, TN 37138 | | 2,106.00 | NA | NA | 0.00 |
| | Tennessee Performing Arts Center P.O. Box 190660 Nashville, TN 37219 | | 23.00 | NA | NA | 0.00 |
| | Terry D Tramel 3469 Harborwood Circle Nashville, TN 37214 | | 45.00 | NA | NA | 0.00 |
| | The Charity League Inc. PO Box 530233 Birmingham, AL 35253 | | 452.00 | NA | NA | 0.00 |
| | The Community Kitchens of Birmingham 1024 South 12th St. Birmingham, AL 35202 | | 98.00 | NA | NA | 0.00 |
| | The Cutest Little Shoppe 2916 West End Avenue Nashville, TN 37203 | | 168.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Essence of China 1727 Williamette Falls Dr. West Linn, OR 97068 | | 198.00 | NA | NA | 0.00 |
| | The Foundation for Tigard-Tualatin School 6960 SW Sandburg Street Tigard, OR 97223 | | 1,569.00 | NA | NA | 0.00 |
| | The Hermitage Home of President Andrew J 4580 Rachel's Lane Nashville, TN 37076 | | 34.00 | NA | NA | 0.00 |
| | The Hope Heart Institute 1380 112th Ave NE Suite 200 Bellevue, WA 98004 | | 92.00 | NA | NA | 0.00 |
| | The Horizons School 2018 15th Avenue South Birmingham, AL 35205 | | 3.00 | NA | NA | 0.00 |
| | The Inn at Seaside 441 2nd Ave. Seaside, OR 97138 | | 7,542.00 | NA | NA | 0.00 |
| | The Knot and Feather 5433 SE Lafayette St Portland, OR 97206 | | 9.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Lodge at Suttle Lake 1330 Hwy 20 Sisters, OR 97759 | | 5,860.00 | NA | NA | 0.00 |
| | The MAiZE at the Pumpkin Patch 8512 N. Chicago Ave. Portland, OR 97203 | | 1,905.00 | NA | NA | 0.00 |
| | The MediSpa at Southwest Family Physician 11900 SW Greenberg Rd Tigard, OR 97223 | | 1,480.00 | NA | NA | 0.00 |
| | The National Underground 105 Broadway Nashville, TN 37201 | | 288.00 | NA | NA | 0.00 |
| | The Nines Hotel 525 SW Morrison Portland, OR 97204 | | 12,436.00 | NA | NA | 0.00 |
| | The Oxford Shop 3830 Bedford Ave Nashville, TN 37215 | | 742.00 | NA | NA | 0.00 |
| | The Resort at The Mountain 68010 E. Fairway Avenue Welches, OR 97067 | | 27,992.00 | NA | NA | 0.00 |
| | The Resurgence 1411 NW 50th St. Seattle, WA 98107 | | 152.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Ultimate Tan and Spa 2935 SE 73rd Ave Hillsboro, OR 97123 | | 4,684.00 | NA | NA | 0.00 |
| | The Waves in Cannon Beach 188 2nd St. Cannon Beach, OR 97110 | | 23,977.00 | NA | NA | 0.00 |
| | The Westview Lacrosse Club - Portland PO Box 62 Portland, OR 97229 | | 9.00 | NA | NA | 0.00 |
| | Thelma's Place 352 NW 2nd Avenue Canby, OR 97013 | | 6.00 | NA | NA | 0.00 |
| | Third Coast Clay Ceramic Studio 230 Franklin Rd. Franklin, TN 37064 | | 476.00 | NA | NA | 0.00 |
| | Thistle Farms from the Community of Magda 5122 Charlotte Pike Nashville, TN 37209 | | 31.00 | NA | NA | 0.00 |
| | Tien Langewisch 2589 NW Arnott Lane Portland, OR 97229 | | 299.00 | NA | NA | 0.00 |
| | Tigard Playschool Inc. 9845 SW Walnut Place Tigard, OR 97223 | | 10.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tilton's Gymnastics 21900 SW Ribera Lane West Linn, OR 97068 | | 368.00 | NA | NA | 0.00 |
| | Tina Rose 3606 Wild Rose Loop West Linn, OR 97068 | | 4,500.00 | NA | NA | 0.00 |
| | Tina Rose 3606 Wild Rose Loop West Linn, OR 97068 | | 4,500.00 | NA | NA | 0.00 |
| | Tinsel and Twine Holiday Barn Sale 4007 Farmville Court Spring Hill, TN 37174 | | 654.00 | NA | NA | 0.00 |
| | Traci Mullins PO Box 2875 Clackamas, OR 97015 | | 122.00 | NA | NA | 0.00 |
| | Tracy P. Cron 3401 N. Woodridge Rd Birmingham, AL 35223 | | 39.00 | NA | NA | 0.00 |
| | Tracy Thompson 19670 SW Bolds Way West Linn, OR 97068 | | 45.00 | NA | NA | 0.00 |
| | Truly Lavish P.O. Box 281274 Nashville, TN 37208 | | 887.00 | NA | NA | 0.00 |
| | Trussville Playstation 411 Watterson Lane Trussville, AL 35173 | | 352.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tualatin Hills Park Foundation 15707 SW Walker Rd Beaverton, OR 97006 | | 3.00 | NA | NA | 0.00 |
| | Two Old Hippies 401 12th Ave South Nashville, TN 37203 | | 2,318.00 | NA | NA | 0.00 |
| | Two Rivers Construction and Remodel 35051 SE Compton Rd. Boring, OR 97009 | | 494.00 | NA | NA | 0.00 |
| | UI Tax and Wage Department P.O. Box 34949 Seattle WA 98124-1949, | | 14.00 | NA | NA | 0.00 |
| | UI Tax and Wage Department P.O. Box 34949 Seattle, WA 98124-1949 | | 14.00 | NA | NA | 0.00 |
| | USO-Puget Sound 1781 International Blvd. PMB313 Seattle, WA 98158 | | 63.00 | NA | NA | 0.00 |
| | Unique Dry Carpets 10615 124th Ave NE Kirkland, WA 98033 | | 405.00 | NA | NA | 0.00 |
| | United Way of Williamson County 209 Gothic Court Suite 107 Franklin, TN 37067 | | 5.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Univ of Washington Alum Assoc Portland Su 4333 Brooklyn Avenue NE Seattle, WA 98195 | | 739.00 | NA | NA | 0.00 |
| | University of Oregon Alumni Association 1204 University of Oregon Eugene, OR 97403-1204 | | 107.00 | NA | NA | 0.00 |
| | University of Oregon Alumni Association 1204 University of Oregon Eugene, OR 97403-1204 | | 1,979.00 | NA | NA | 0.00 |
| | University of Washington Alumni Associati 4333 Brooklyn Avenue NE Box 359508 Seattle, WA 98195-9508 | | 28.00 | NA | NA | 0.00 |
| | Vacation Getaway Destinations 2620 30th Street St. Astoria, NY 11102 | | 7,944.00 | NA | NA | 0.00 |
| | Vestavia Hills City Schools Foundation PO Box 660483 Vestavia Hills, AL 35226 | | 131.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ViaVita Cafe and Wine Bar 1032 106th Avenue NE Bellevue, WA 98004 | | 18.00 | NA | NA | 0.00 |
| | Vickers Pools 2740 Central Avenue Homewood, AL 35209 | | 135.00 | NA | NA | 0.00 |
| | Villager Yoga 3150 Overton Road No. 8 Birmingham, AL 35223 | | 301.00 | NA | NA | 0.00 |
| | Visionary Eyeworks 73 White Bridge Road Ste. 105 Nashville, TN 37205 | | 418.00 | NA | NA | 0.00 |
| | Vulcan Park and Museum 1701 Valley View Drive Birmingham, AL 35209 | | 2.00 | NA | NA | 0.00 |
| | W J Crone 2088 Oak Street West Linn, OR 97068 | | 285.00 | NA | NA | 0.00 |
| | W.O. Smith Music School- Nashville P.O. Box 121348 Nashville, TN 37212 | | 61.00 | NA | NA | 0.00 |
| | WSMV Channel 4 5700 Knob Road Nashville, TN 37209 | | 10,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Walden's Puddle P.O. Box 641 Joelton, TN 37080 | | 9.00 | NA | NA | 0.00 |
| | Walnut Grove PTA-Nashville 326 Stable Drive Franklin, TN 37069 | | 568.00 | NA | NA | 0.00 |
| | Washington Food Coalition PO Box 95752 Seattle, WA 98145 | | 70.00 | NA | NA | 0.00 |
| | Washington State University Alumni P.O. Box 646150 Pullman, WA 99164 | | 1,090.00 | NA | NA | 0.00 |
| | West End Middle School PTO 3529 West End Avenue Nashville, TN 37205 | | 209.00 | NA | NA | 0.00 |
| | West Linn Community Task Force 3107 Sabo Lane West Linn, OR 97068 | | 72.00 | NA | NA | 0.00 |
| | Westhaven Foundation PO Box 1535 Franklin, TN 37065 | | 28.00 | NA | NA | 0.00 |
| | Westie Rescue of Tennessee 1871 O'Reilly Circle Spring Hill, TN 37174 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Westport Inn PO Box 312 Westport, WA 98595 | | 111.00 | NA | NA | 0.00 |
| | Westside Foot and Ankle Specialists 9900 SW Hall Blvd. No. 100 Tigard, OR 97224 | | 1,037.00 | NA | NA | 0.00 |
| | Wheel to Walk Foundation PO Box 20146 Portland, OR 97294 | | 11.00 | NA | NA | 0.00 |
| | When You Knead It 1753 SE Hanover Street Hillsboro, OR 97123 | | 2,818.00 | NA | NA | 0.00 |
| | Wild Wing Cafe 545 Cool Springs Blvd Suite 195 Franklin, TN 37067 | | 1,148.00 | NA | NA | 0.00 |
| | William E York 2586 Wintergreen Ave NW Salem, OR 97304 | | 45.00 | NA | NA | 0.00 |
| | Williamson County CASA 101 Forrest Crossing Blvd Suite 108A Franklin, TN 37064 | | 18.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williamson County Fair 1600 Division Street Suite 120 Nashville, TN 37203 | | 2,403.00 | NA | NA | 0.00 |
| | Williamson County Fair Association Inc. 1600 Division Street Suite 120 Nashville, TN 37203 | | 147.00 | NA | NA | 0.00 |
| | Wilsonville Lanes 29040 SW Town Center Loop Wilsonville, OR 97070 | | 692.00 | NA | NA | 0.00 |
| | Wintergreen Tree Farm P.O. Box 2204 Snohomish, WA 98291 | | 68.00 | NA | NA | 0.00 |
| | Women of Stamina Ministries 616 Gadsden Hwy Suite A Birmingham, AL 35235 | | 71.00 | NA | NA | 0.00 |
| | World Relief Nashville 1655 Murfreesboro Pike Suite G Nashville, TN 37217 | | 4.00 | NA | NA | 0.00 |
| | World Vision Eastside Women of Vision PO Box 9716 Federal Way, WA 98063 | | 70.00 | NA | NA | 0.00 |
| | Xenia Chilkowich 12610 12th Ave E Tacoma, WA 98445 | | 6,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YMCA Nashville 1000 Church St Nashville, TN 37203 | | 10.00 | NA | NA | 0.00 |
| | YMCA of Columbia-Willamette 9500 SW Barbur Blvd. No. 240 Portland, OR 97219 | | 600.00 | NA | NA | 0.00 |
| | YWCA 1608 Woodmont Blvd. Nashville, TN 37215 | | 126.00 | NA | NA | 0.00 |
| | Yoga Country 116 Wilson Pike Circle Brentwood, TN 37027 | | 31.00 | NA | NA | 0.00 |
| | Yogurt Shack 470 Twilight Trail West Linn, OR 97068 | | 1,500.00 | NA | NA | 0.00 |
| | Youa Vang 18730 SW Berger Court Aloha, OR 97007 | | 149.00 | NA | NA | 0.00 |
| | Yuen Lui Studio 1407 S Dearborn Seattle, WA 98144 | | 2,366.00 | NA | NA | 0.00 |
| | ZD Design 3065 Rosecrans Place Suite 206 San Diego, CA 92110 | | 7,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zoë Marie Brain Tumor Research Fund 4427 Murphy Road Nashville, TN 37209 | | 0.00 | NA | NA | 0.00 |
| | alex j spain 4418 NE Skidmore St Portland, OR 97218 | | 286.00 | NA | NA | 0.00 |
| | dale a paeper 15085 sw 88th ave Tigard, OR 97224 | | 50.00 | NA | NA | 0.00 |
| | dian h markham 5113 stallworth drive Nashville, TN 37220 | | 45.00 | NA | NA | 0.00 |
| | jaimee bremner 1835 NE 16th No. 3 Portland, OR 97212 | | 59.00 | NA | NA | 0.00 |
| | karthi masters 122 williamsburg place Franklin, TN 37064 | | 227.00 | NA | NA | 0.00 |
| | laine van dusen 10067 SW Steeplechase Circle Beaverton, OR 97008 | | 70.00 | NA | NA | 0.00 |
| | patricia Allinder 449 harpeth meadows dr Kingston Springs, TN 37082 | | 40.00 | NA | NA | 0.00 |
| 0034-1 | ADRIENNE MOONEY | 7100-000 | NA | 45.00 | 45.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0057-1 | ALEXIS FIFIELD | 7100-000 | NA | 285.00 | 285.00 | 26.57 |
| 0162-1 | AMANDA ELLIS | 7100-000 | NA | 19.00 | 19.00 | 0.00 |
| 0071-1 | AMANDA WARMACK | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 0013-1 | AMY DILLON | 7100-000 | NA | 86.00 | 86.00 | 8.02 |
| 0093-1 | APRIL WU | 7100-000 | NA | 76.00 | 76.00 | 7.08 |
| 0124-1 | BAKER TAX AND ACCOUNTING PC | 7100-000 | NA | 1,960.20 | 1,960.20 | 182.77 |
| 0159-1 | BARB'S WOOD SIGNS | 7100-000 | NA | 2,100.00 | 2,100.00 | 195.80 |
| 0046-1 | BARBARA GMEREK | 7100-000 | NA | 20.00 | 20.00 | 0.00 |
| 0083-1 | BEAVERTON EDUCATION FOUNDATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0004-1 | BENNIA LUI-KO | 7100-000 | NA | 78.00 | 78.00 | 7.27 |
| 0050-1 | BETTY LANMAN | 7100-000 | NA | 43.00 | 43.00 | 0.00 |
| 0086-1 | BRANDI ALT | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0147-1 | BRIAN SENECAL | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 0069-1 | BRITTNEY HOLLIS | 7100-000 | NA | 78.00 | 0.00 | 0.00 |
| 0169-1 | BRUCE ANTHONY SAUNDERS | 7100-000 | NA | 70.00 | 70.00 | 6.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0014-1 | CARISSA STELLINGS | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0003-1 | CARRIE EKEROTH | 7100-000 | NA | 129.00 | 129.00 | 12.03 |
| 0128-1 | CATHERINE OBRIEN | 7100-000 | NA | 165.00 | 165.00 | 15.38 |
| 0052-1 | CHERYL MYHAND | 7100-000 | NA | 78.00 | 78.00 | 7.27 |
| 0107-1 | CHRISSY SULLIVAN | 7100-000 | NA | 90.00 | 90.00 | 8.39 |
| 0120-2 | CHRISTEN MESTRE | 7100-000 | NA | 299.00 | 299.00 | 27.88 |
| 0089-1 | CHRISTINE GORGER | 7100-000 | NA | 135.50 | 135.50 | 12.63 |
| 0079-1 | CHRISTY MEDD | 7100-000 | NA | 19.00 | 19.00 | 0.00 |
| 0045-1 | CINDY COLE | 7100-000 | NA | 72.00 | 72.00 | 6.71 |
| 0165-2 | CINETOPIA LLC | 7100-000 | NA | 209,789.00 | 163,088.65 | 15,206.08 |
| 0038-1 | CRYSTAL PARSON | 7100-000 | NA | 376.00 | 376.00 | 35.05 |
| 0157-2 | CURTIS-E CARPETS | 7100-000 | NA | 9,030.00 | 9,030.00 | 841.94 |
| 0104-1 | DANA DOLVIG | 7100-000 | NA | 46.00 | 46.00 | 0.00 |
| 0102-1 | DARIUS JONES | 7100-000 | NA | 30.00 | 30.00 | 0.00 |
| 0108-1 | DEANNA HILL | 7100-000 | NA | 59.00 | 59.00 | 5.50 |
| 0101-1 | DEBBIE SMITH | 7100-000 | NA | 297.00 | 297.00 | 27.69 |
| 0172-1 | DELACY BELLENFANT | 7100-000 | NA | 35.00 | 35.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0063-1 | DIGITAL EVOLUTION GROUP | 7100-000 | NA | 100,280.16 | 0.00 | 0.00 |
| 0064-1 | DIGITAL EVOLUTION GROUP | 7100-000 | NA | 100,280.16 | 100,280.16 | 9,349.93 |
| 0123-1 | DONA MEZICK | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 0148-1 | E KLEMP | 7100-000 | NA | 285.00 | 285.00 | 26.57 |
| 0163-1 | EDWARD RYAN | 7100-000 | NA | 69.00 | 69.00 | 6.43 |
| 0167-1 | ELAINE GRAVES | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0096-1 | ELISE LAMBERSON | 7100-000 | NA | 15.00 | 15.00 | 0.00 |
| 0100-1 | EMEFA BUTLER | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 0092-1 | EMILY LAI | 7100-000 | NA | 76.00 | 76.00 | 7.09 |
| 0094-1 | EMILY LAI | 7100-000 | NA | 76.00 | 0.00 | 0.00 |
| 0170-1 | EMORY COLVIN | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0097-1 | ERIC JENNY BYRNE | 7100-000 | NA | 20.00 | 20.00 | 0.00 |
| 0048-1 | ERIN LEFKOVITZ | 7100-000 | NA | 170.00 | 170.00 | 15.85 |
| 0040-1 | FORIX LLC | 7100-000 | NA | 2,329.00 | 2,329.00 | 217.15 |
| 0008-1 | GINA MABINI | 7100-000 | NA | 100.00 | 100.00 | 9.32 |
| 0027-1 | GINGER HELLEM | 7100-000 | NA | 99.00 | 99.00 | 9.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0149-1 | GREGORY RYAN | 7100-000 | NA | 285.00 | 285.00 | 26.57 |
| 0029-1 | HEATHER ALLISON | 7100-000 | NA | 15.99 | 15.99 | 0.00 |
| 0171-1 | HEATHER PASS | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0152-1 | HEIDI BROADUS | 7100-000 | NA | 675.00 | 675.00 | 62.94 |
| 0044-1 | HOLLY FIDANZO | 7100-000 | NA | 15.00 | 15.00 | 0.00 |
| 0020-2A | INTERNAL REVENUE SERVICE | 7100-000 | NA | 5,855.29 | 5,859.29 | 546.31 |
| 0158-1 | J. MICHAELS CLOTHIERS | 7100-000 | NA | 1,050.00 | 1,050.00 | 97.90 |
| 0041-2 | JANAE MAY | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0073-1 | JANET AYERS | 7100-000 | NA | 16.00 | 16.00 | 0.00 |
| 0114-1 | JANITA HAMMOCK | 7100-000 | NA | 150.00 | 150.00 | 13.99 |
| 0113-1 | JEANNA HUDSON | 7100-000 | NA | 20.00 | 20.00 | 0.00 |
| 0009-1 | JEN MOSER | 7100-000 | NA | 513.00 | 513.00 | 47.83 |
| 0011-1 | JEN MOSER | 7100-000 | NA | 200.00 | 0.00 | 0.00 |
| 0110-1 | JENNIFER D. REID | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 0002-1 | JESSICA CRAVEN | 7100-000 | NA | 16.00 | 16.00 | 0.00 |
| 0018-1 | JESSICA HOOTEN | 7100-000 | NA | 39.00 | 39.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0130-1 | JINA STAINBROOK | 7100-000 | NA | 54.99 | 54.99 | 5.13 |
| 0173-1 | JK LINENS | 7100-000 | NA | 13,376.00 | 13,376.00 | 1,247.15 |
| 0111-1 | JOSEPH ZUTZ | 7100-000 | NA | 200.00 | 200.00 | 18.65 |
| 0074-1 | JOSHUA STEIN | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 0037-1 | JUDY WEISZHAAR | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0068-1 | JULIA R SHEEHAN | 7100-000 | NA | 570.00 | 570.00 | 53.15 |
| 0137-1 | JUSTINE CLARK | 7100-000 | NA | 28.00 | 28.00 | 0.00 |
| 0055-1 | K SHARPE | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 0129-1 | KATHLEEN DEKAM | 7100-000 | NA | 572.00 | 572.00 | 53.33 |
| 0143-1 | KATIE COULSON | 7100-000 | NA | 61.00 | 61.00 | 5.69 |
| 0049-1 | KATIE CREWS | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 0078-2 | KELLY LOWEN | 7100-000 | NA | 200.00 | 200.00 | 18.65 |
| 0015-1 | KELSEY BIRSA | 7100-000 | NA | 286.00 | 286.00 | 26.67 |
| 0067-1 | KIM HASSELL | 7100-000 | NA | 110.00 | 110.00 | 10.26 |
| 0116-1 | KIM MARTIN-WALKER | 7100-000 | NA | 10.00 | 10.00 | 0.00 |
| 0132-1 | KINSEY BAKER | 7100-000 | NA | 47.00 | 47.00 | 0.00 |
| 0138-1 | KRISTA DAVIS | 7100-000 | NA | 380.00 | 380.00 | 35.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0117-1 | KRISTIN BERG | 7100-000 | NA | 285.00 | 285.00 | 26.57 |
| 0091-1 | KRISTIN YOUNG | 7100-000 | NA | 24.99 | 24.99 | 0.00 |
| 0141-1 | LEANNE GARLAND | 7100-000 | NA | 481.50 | 481.50 | 44.89 |
| 0059-1 | LES WILLIAMS | 7100-000 | NA | 160.50 | 160.50 | 14.96 |
| 0017-1 | LESLEY FAULDS | 7100-000 | NA | 250.00 | 250.00 | 23.31 |
| 0080-1 | LESLEY MARTIN | 7100-000 | NA | 7.00 | 7.00 | 0.00 |
| 0135-1 | LESLIE BALL | 7100-000 | NA | 39.00 | 39.00 | 0.00 |
| 0133-1 | LESLIE JACKSON | 7100-000 | NA | 35.00 | 35.00 | 0.00 |
| 0066-1 | LISA HOYLE | 7100-000 | NA | 47.00 | 47.00 | 0.00 |
| 0039-1 | LISA MCCLELLAN | 7100-000 | NA | 83.00 | 83.00 | 7.74 |
| 0140-1 | LISA NAONE | 7100-000 | NA | 29.00 | 29.00 | 0.00 |
| 0021-1 | LISA TRAN | 7100-000 | NA | 199.00 | 199.00 | 18.55 |
| 0065-1 | LUCIA AUERBACH | 7100-000 | NA | 15.00 | 15.00 | 0.00 |
| 0030-1 | LYNN ROBINSON | 7100-000 | NA | 17.00 | 17.00 | 0.00 |
| 0112-1 | M TODD | 7100-000 | NA | 59.00 | 59.00 | 5.50 |
| 0016-1 | MARC POWARCZUK | 7100-000 | NA | 19.00 | 19.00 | 0.00 |
| 0146-1 | MARDI TRONE | 7100-000 | NA | 7.50 | 7.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0121-1 | MARIE MARTIN | 7100-000 | NA | 340.00 | 340.00 | 31.70 |
| 0139-2B | MARK HEMPHILL | 7100-000 | NA | 133,049.34 | 133,049.34 | 12,405.27 |
| 0047-1 | MARY MAKKAI | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 0033-1 | MATT HUDGINS | 7100-000 | NA | 105.00 | 105.00 | 9.79 |
| 0126-1 | MEAGAN GATES | 7100-000 | NA | 39.00 | 39.00 | 0.00 |
| 0019-1 | MELANIE BRUMLEY | 7100-000 | NA | 13.00 | 13.00 | 0.00 |
| 0025-1 | MELANIE CARTER | 7100-000 | NA | 26.99 | 26.99 | 0.00 |
| 0127-1 | MELISSA ARNELL | 7100-000 | NA | 30.00 | 30.00 | 0.00 |
| 0150-1 | MEREDITH ANN GREENWOOD | 7100-000 | NA | 286.00 | 286.00 | 26.67 |
| 0151-1 | MEREDITH ANN GREENWOOD | 7100-000 | NA | 286.00 | 0.00 | 0.00 |
| 0106-1 | MICHELLE DAVIDSON | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 0061-1 | MICHELLE M KOHLMEYER | 7100-000 | NA | 22.50 | 22.50 | 0.00 |
| 0082-1 | MICHELLE THOMASON | 7100-000 | NA | 99.00 | 99.00 | 9.23 |
| 0010-1 | MISS WASHINGTON COUNTY SCHOLARSHIP | 7100-000 | NA | 1,000.00 | 1,000.00 | 93.24 |
| 0098-1 | MONICA MARQUEZ | 7100-000 | NA | 137.00 | 137.00 | 12.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0164-1 | NICOLE LEE | 7100-000 | NA | 50.00 | 50.00 | 0.00 |
| 0084-1 | NOY JOHNSON | 7100-000 | NA | 80.00 | 80.00 | 7.46 |
| 0007-1 | PATRICK BERGMAN | 7100-000 | NA | 78.00 | 0.00 | 0.00 |
| 0115-1 | POLLY DANIEL | 7100-000 | NA | 540.00 | 540.00 | 50.35 |
| 0053-1 | REBECCA DI PIAZZA | 7100-000 | NA | 149.00 | 149.00 | 13.89 |
| 0144-1 | ROBIN KRACKER | 7100-000 | NA | 73.00 | 73.00 | 6.80 |
| 0076-1 | RON SAPP | 7100-000 | NA | 15.00 | 15.00 | 0.00 |
| 0036-1 | ROSE STUBBLEFIELD | 7100-000 | NA | 10.00 | 10.00 | 0.00 |
| 0072-1 | SANDRA KINDLEY | 7100-000 | NA | 30.00 | 30.00 | 0.00 |
| 0022-1 | SARA MCKELLIP | 7100-000 | NA | 97.00 | 97.00 | 9.04 |
| 0136-1 | SHANNON WILSON | 7100-000 | NA | 48.00 | 48.00 | 0.00 |
| 0154-1 | SHENG-WEN SEOW | 7100-000 | NA | 19.00 | 19.00 | 0.00 |
| 0062-1 | SKAMANIA LODGE | 7100-000 | NA | 61,861.21 | 61,861.21 | 5,767.82 |
| 0090-1 | STEPHANIE A. REITZUG | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 0043-1 | STEPHANIE MCHENRY | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 0142-1 | STEPHEN PASSEN | 7100-000 | NA | 45.00 | 45.00 | 0.00 |
| 0042-1 | STEVEN GREEN | 7100-000 | NA | 1,771.20 | 1,771.20 | 165.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0087-1 | SUSAN BRICKER | 7100-000 | NA | 286.00 | 286.00 | 26.67 |
| 0131-1 | SUSAN PAYNE | 7100-000 | NA | 79.50 | 79.50 | 7.41 |
| 0031-1 | TAMEKA CANADY | 7100-000 | NA | 49.00 | 49.00 | 0.00 |
| 0051-1 | TAMI HOOGESTRAAT | 7100-000 | NA | 91.99 | 91.99 | 8.58 |
| 0125-1 | TAMMY BAKER | 7100-000 | NA | 24.00 | 24.00 | 0.00 |
| 0028-1 | TAMMY LEE | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 0166-1 | TANYA WEHAGE | 7100-000 | NA | 198.00 | 198.00 | 18.46 |
| 0118-1 | THE WAVES OCEANFRONT MOTEL, LLC | 7100-000 | NA | 5,474.70 | 5,474.70 | 510.45 |
| 0026-1 | TIFFANY FITCH | 7100-000 | NA | 32.00 | 32.00 | 0.00 |
| 0085-1 | TIFFANY HOPWOOD | 7100-000 | NA | 285.00 | 285.00 | 26.57 |
| 0081-1 | TRICIA NORMAN | 7100-000 | NA | 39.00 | 39.00 | 0.00 |
| 0156-1 | VICKI DUKEHART | 7100-000 | NA | 69.00 | 69.00 | 6.43 |
| 0005-1 | WENDY O'STEEN | 7100-000 | NA | 156.00 | 156.00 | 14.55 |
| 0103-1 | WILLIAMSON COUNTY FAIR ASSOCIATION | 7100-000 | NA | 2,652.80 | 2,652.80 | 247.34 |
| 0168-1 | AMANDA BENSON | 7100-001 | NA | 98.00 | 98.00 | 9.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0070-1 | BRITTNEY HOLLIS | 7100-001 | NA | 78.00 | 78.00 | 7.27 |
| 0023-2 | CHRISTINA MCCLANE | 7100-001 | NA | 78.00 | 78.00 | 7.27 |
| 0155-1 | EAKIN ELEMENTARY PTA | 7100-001 | NA | 919.76 | 919.76 | 85.76 |
| 0075-1 | ERIN WILLIAMS | 7100-001 | NA | 285.00 | 285.00 | 26.57 |
| 0024-1 | JERI BEAVERS | 7100-001 | NA | 144.00 | 144.00 | 13.43 |
| 0058-1 | KAREN THOMAS | 7100-001 | NA | 229.00 | 229.00 | 21.35 |
| 0088-1 | KATIE LIZARRAGA | 7100-001 | NA | 116.00 | 116.00 | 10.81 |
| 0056-1 | LAUREN WILLS | 7100-001 | NA | 120.00 | 120.00 | 11.19 |
| 0119-1 | LAURI CHOSVIG | 7100-001 | NA | 198.00 | 198.00 | 18.46 |
| 0153-1 | LORI HENSEL | 7100-001 | NA | 285.00 | 285.00 | 26.57 |
| 0134-1 | LUIS DURAN | 7100-001 | NA | 198.00 | 198.00 | 18.47 |
| 0054-1 | MARCIA ARGANBRIGHT | 7100-001 | NA | 56.00 | 56.00 | 5.22 |
| 0095-1 | MARTA PEREZ | 7100-001 | NA | 78.00 | 78.00 | 7.27 |
| 0099-1 | MELISSA LACHASSE | 7100-001 | NA | 285.00 | 285.00 | 26.58 |
| 0032-1 | MICHELLE CLEVELAND | 7100-001 | NA | 105.00 | 105.00 | 9.79 |
| 0006-1 | PATRICK BERGMAN | 7100-001 | NA | 78.00 | 78.00 | 7.27 |
| 0012-1 | RICHARD WATTS | 7100-001 | NA | 285.00 | 285.00 | 26.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0109-1 | ROBERT PUCCI | 7100-001 | NA | 285.00 | 285.00 | 26.57 |
| 0145-1 | SARAH LONG | 7100-001 | NA | 109.00 | 109.00 | 10.16 |
| 0077-1 | SARAH MAGURA | 7100-001 | NA | 109.00 | 109.00 | 10.16 |
| 0035-1 | TREVA MCABOY | 7100-001 | NA | 170.00 | 170.00 | 15.85 |
| | UNITED STATES BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 201.25 | 201.25 |
| 0160-1 | VACATION GETAWAY DESTINATIONS | 7100-001 | NA | 10,023.31 | 10,023.31 | 934.55 |
| 0174-1 | KELLY MCVICKER | 7200-000 | NA | 285.00 | 285.00 | 0.00 |
| 0020-2B | INTERNAL REVENUE SERVICE | 7300-000 | NA | 5,850.00 | 5,850.00 | 0.00 |
| 0122-1B | WA STATE DEPT. OF LABOR & INDUSTRIE | 7300-000 | NA | 41.28 | 41.28 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,589,490.00 | $ 686,984.36 | $ 539,491.10 | $ 49,706.49 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 13-05145 | CED | Judge: Caryl E. Delano | Trustee Name: | Robert E. Tardif Jr. |

Case Name:    SHARING SPREE, LLC

Date Filed (f) or Converted (c):    04/19/13 (f)

341(a) Meeting Date:    05/21/13

For Period Ending:  10/09/18

Claims Bar Date:    08/19/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. ESCROW ACCOUNT-BANK OF AMERICA | 200,000.00 | 200,000.00 | | 86,038.22 | FA |
| 2. WORKERS COMP & LIABILITY INSURANCE POLICIES | Unknown | 0.00 | | 0.00 | FA |
| 3. COMPUTER EQUIPMENT | 500.00 | 500.00 | | 0.00 | FA |
| 4. OFFICE EQUIPMENT | 1,700.00 | 1,700.00 | | 0.00 | FA |
| 5. PERSONAL PAPERS | 1.00 | 1.00 | | 0.00 | FA |
| 6. E-MAIL CLIENT LIST | Unknown | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $202,201.00            $202,201.00                                  $86,038.22              $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

June 19, 2013 (RET) - Emailed R. Tenenbaum with First Data about getting copy of agreement that governs escrow account.

September 25, 2013 (RET) - Reviewed offer to purchase intellectual property.  Follow up email to R. Tenenbaum.

October 07, 2013 (RET) - Emailed attorney for copy of electronic financial records.

October 28, 2013 (GAH) 2004 Motion filed for financial records, etc.  Exam set for 11/18/13.

January 02, 2014 (RET) - Emailed attorney re: relief motion.

March 07, 2014 (BLK) - Sent Application to Employ, and Form 1 to Dave Schultz.

Ver: 20.00j

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 13-05145    CED    Judge: Caryl E. Delano | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Date Filed (f) or Converted (c): | 04/19/13 (f) |
| | | 341(a) Meeting Date: | 05/21/13 |
| | | Claims Bar Date: | 08/19/13 |

April 17, 2014 (GAH) Wire transfer received from Bank of America.

June 10, 2014 (BLK) - Requested copy of last tax return filed with IRS.  Schultz cannot prepare return with the information previously provided.

June 19, 2014 (RET) - Emailed received from party interested in buying intellectual property and assets for nominal value.

July 01, 2014 (RET) - Emailed attorney that would not sell customer information as I did not know whether it would violate company's privacy policy and amount being offered was nominal.

July 31, 2014 (BLK) - Sent 2013 tax returns to IRS & Philadelphia CIO.

July 31, 2014 (BLK) - Claims downloaded for review.

September 08, 2014 (RET) - Emailed special counsel re: current status of efforts.

September 19, 2014 (RET) - Reviewed claims.  Prepared objections.

February 05, 2015 (RET) - Filed motion to limit notice.  Preparing interim distribution once notice is limited.

April 23, 2015 (BLK) - Filed objection to Claim No. 165-2.

September 02, 2015 (RET) - Made interim distribution to priority claimants. Finalizing claims and will move to close.

January 20, 2016 (RET) - Moving to final case closing.

October 11, 2016 (BLK) - Sent final returns to IRS.  Upon acceptance, will submit TFR.

October 26, 2016 (RET) - Will move to close.

February 03, 2017 (BLK) - Submitted TFR to UST.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

Exhibit 8

| | |
|---|---|
| Case No: | 13-05145     CED    Judge: Caryl E. Delano |
| Case Name: | SHARING SPREE, LLC |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Date Filed (f) or Converted (c): | 04/19/13 (f) |
| 341(a) Meeting Date: | 05/21/13 |
| Claims Bar Date: | 08/19/13 |

July 19, 2017 (BLK)  - Creditor filed duplicate claim (to match the figures in the TFR), I previously spoke with Tim Benson @ Digital Evolution Group and he advised that he would withdraw the claim.  As that hasn't been done, an Objection to Claim was filed.  Upon expiration of negative notice, will submit order - and proceed with closing.

August 30, 2017 (BLK) - NFR mailed to Creditors on Matrix.

October 03, 2017 (BLK) - Submitted COD to Court.

September 04, 2018 (BLK) - Filed Report of Unclaimed Funds for all outstanding checks.

Initial Projected Date of Final Report (TFR): 09/30/14          Current Projected Date of Final Report (TFR): 03/01/17

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-05145 -CED |
| Case Name: | SHARING SPREE, LLC |
| | |
| Taxpayer ID No: | *******6733 |
| For Period Ending: | 10/09/18 |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/17/14 | 1 | Bank of America | Payment on Overage | 1129-000 | 86,038.22 | | 86,038.22 |
| | | | Wire received 4/15/14 | | | | |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 66.00 | 85,972.22 |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 127.78 | 85,844.44 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 123.47 | 85,720.97 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 127.40 | 85,593.57 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 127.21 | 85,466.36 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 122.93 | 85,343.43 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 126.84 | 85,216.59 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 122.57 | 85,094.02 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 126.47 | 84,967.55 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 126.28 | 84,841.27 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 113.89 | 84,727.38 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 125.93 | 84,601.45 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 121.68 | 84,479.77 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 125.56 | 84,354.21 |
| 06/16/15 | 001000 | Mishelle W Larson | Account No. unknown | 5300-000 | | 1,200.00 | 83,154.21 |
| | | 605 S Rosemont Rd | Payment of claim No. 1-1 in accordance with Order | | | | |
| | | West Linn, OR 97068 | Granting Trustee's Motion to Authorize Interim | | | | |
| | | | Distribution and to Pay Administrative Expenses | | | | |
| | | | entered 5/29/15 | | | | |
| 06/16/15 | 001001 | D. K Bolijat Inc. | Account No. 6733 | 5300-000 | | 184.00 | 82,970.21 |
| | | 22870 SW Norton | Payment of claim No. 60-1 in accordance with Order | | | | |
| | | Sherwood OR 97140 | Granting Trustee's Motion to Authorize Interim | | | | |
| | | | Distribution and to Pay Administrative Expenses | | | | |
| | | | entered 5/29/15 | | | | |
| 06/16/15 | 001002 | XENIA CHILKOWICH | Account No. 5058 | 5300-000 | | 3,500.00 | 79,470.21 |
| | | 12610 12TH AVE E | Payment of claim No. 105-1 in accordance with Order | | | | |

| | | |
|---|---|---|
| Page Subtotals | 86,038.22 | 6,568.01 |

Ver: 20.00j

**UST Form 101-7-TDR (10/1/2010)** *(Page: 119)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| | |
|---|---|
| Case No: | 13-05145 -CED |
| Case Name: | SHARING SPREE, LLC |
| | |
| Taxpayer ID No: | *******6733 |
| For Period Ending: | 10/09/18 |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TACOMA, WA 98445 | Granting Trustee's Motion to Authorize Interim Distribution and to Pay Administrative Expenses entered 5/29/15 | | | | |
| 06/16/15 | 001003 | Mark Hemphill 2533 Devon Valley Dr Nashville TN 37221 | Account No. 6733 Payment of claim No. 139-2A in accordance with Order Granting Trustee's Motion to Authorize Interim Distribution and to Pay Administrative Expenses entered 5/29/15 | 5300-000 | | 12,475.00 | 66,995.21 |
| 06/16/15 | 001004 | Ashley Bean 4249 N Jullion Way Boise ID 83704 | Account No. 2447 Payment of claim No. 161-1 in accordance with Order Granting Trustee's Motion to Authorize Interim Distribution and to Pay Administrative Expenses entered 5/29/15 | 5300-000 | | 1,465.00 | 65,530.21 |
| 06/16/15 | 001005 | WA State Dept. of Labor & Industries Bky Unit PO Box 44171 Olympia, WA 98504-4171 | Account No. 9900 Payment of claim No. 122-1A in accordance with Order Granting Trustee's Motion to Authorize Interim Distribution and to Pay Administrative Expenses entered 5/29/15 | 5800-000 | | 282.96 | 65,247.25 |
| 06/16/15 | 001006 | Robert E. Tardif Jr., Trustee Post Office Box 2140 Fort Myers, FL 33902 | Payment of Interim Trustee Fee in accordance with Order Granting Trustee's Motion to Authorize Interim Distribution and to Pay Administrative Expenses entered 5/29/15 | 2100-000 | | 2,660.70 | 62,586.55 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 119.06 | 62,467.49 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 93.02 | 62,374.47 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.70 | 62,281.77 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 89.58 | 62,192.19 |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.43 | 62,099.76 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 89.32 | 62,010.44 |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 92.16 | 61,918.28 |

Page Subtotals        0.00        17,551.93

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-05145 -CED | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 91.77 | 61,826.51 |
| | 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 85.72 | 61,740.79 |
| | 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 91.51 | 61,649.28 |
| | 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 88.43 | 61,560.85 |
| | 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 91.24 | 61,469.61 |
| | 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 88.17 | 61,381.44 |
| | 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.98 | 61,290.46 |
| | 08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.84 | 61,199.62 |
| | 09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 87.78 | 61,111.84 |
| | 10/31/16 | 001007 | CliftonLarsonAllen, LLP 4099 Tamiami Trail North, Suite 300 Naples, FL 34103 | Payment of Accountant for Trustee in accordance with Order authorizing payment entered 10/14/16 | 3410-000 | | 3,075.91 | 58,035.93 |
| | 10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.58 | 57,945.35 |
| | 11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 87.53 | 57,857.82 |
| | 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.31 | 57,767.51 |
| | 10/16/17 | 001008 | Carrie Ekeroth 10871 SW Canterbury Ln No. 102 102 tigard OR 97224 | Account No. 2201 Payment of Claim No. 3-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 12.03 | 57,755.48 |
| | 10/16/17 | 001009 | Bennia Lui-Ko 10936 NW Sarah Lane Portland OR 97229 | Account No. unknown Payment of Claim No. 4-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.27 | 57,748.21 |
| | 10/16/17 | 001010 | Wendy O'Steen 422 Cross Creek Rd. Anniston, AL 36207 | Account No. 7266 Payment of Claim No. 5-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 14.55 | 57,733.66 |
| * | 10/16/17 | 001011 | Patrick Bergman PO Box 915 Cannon Beach, OR 97110 | Account No. 5145 Payment of Claim No. 6-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 7.27 | 57,726.39 |
| | 10/16/17 | 001012 | Gina Mabini 9614 NE Tenny Creek Dr. | Account No. unknown Payment of Claim No. 8-1 in accordance with Order | 7100-000 | | 9.32 | 57,717.07 |

| | | Page Subtotals | 0.00 | 4,201.21 |
|---|---|---|---|---|

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 121)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 13-05145  -CED | | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | | |
| For Period Ending: | 10/09/18 | | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Vancouver WA 98665 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001013 | Jen Moser | Account No. Unknown | 7100-000 | | 47.83 | 57,669.24 |
| | | | 13033 SW Mayview Way | Payment of Claim No. 9-1 in accordance with Order | | | | |
| | | | Tigard OR 97223 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001014 | Miss Washington County Scholarship | Account No. Unknown | 7100-000 | | 93.24 | 57,576.00 |
| | | | Organi | Payment of Claim No. 10-1 in accordance with Order | | | | |
| | | | 13033 SW Mayview Way | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | | | Tigard OR 97223 | | | | | |
| * | 10/16/17 | 001015 | Richard Watts | Account No. 7758 | 7100-003 | | 26.57 | 57,549.43 |
| | | | 3823 Glenwood Ave | Payment of Claim No. 12-1 in accordance with Order | | | | |
| | | | Birmingham AL 35222 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001016 | Amy Dillon | Account No. 6455 | 7100-000 | | 8.02 | 57,541.41 |
| | | | 233 Williams Circle | Payment of Claim No. 13-1 in accordance with Order | | | | |
| | | | Algood TN 38506 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001017 | Kelsey Birsa | Account No. Unknown | 7100-000 | | 26.67 | 57,514.74 |
| | | | 938 SW Clifton St. No. B | Payment of Claim No. 15-1 in accordance with Order | | | | |
| | | | Portland OR 97201 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001018 | Lesley Faulds | Account No. Unknown | 7100-000 | | 23.31 | 57,491.43 |
| | | | 5811 NE 65th Ct | Payment of Claim No. 17-1 in accordance with Order | | | | |
| | | | Vancouver WA 98661 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001019 | Internal Revenue Service | Account No. 6733 | 7100-000 | | 546.31 | 56,945.12 |
| | | | Attn Chief Insolvency | Payment of Claim No. 20-2 in accordance with Order | | | | |
| | | | PO Box 7346 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | | | Philadelphia PA 19101-7346 | | | | | |
| | 10/16/17 | 001020 | LISA TRAN | Account No. Unknown | 7100-000 | | 18.55 | 56,926.57 |
| | | | 14923 N.E. ALTON STREET | Payment of Claim No. 21-1 in accordance with Order | | | | |
| | | | PORTLAND OR 97230 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | 10/16/17 | 001021 | Sara McKellip | Account No. 6455 | 7100-000 | | 9.04 | 56,917.53 |
| | | | 3714 James Hill Circle | Payment of Claim No. 22-1 in accordance with Order | | | | |
| | | | Hoover AL 35226 | Allowing Administrative Expenses entered 10/3/17 | | | | |

Page Subtotals          0.00          799.54

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 122)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit 9

| Case No: | 13-05145 -CED | | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | | |
| For Period Ending: | 10/09/18 | | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/16/17 | 001022 | Christina McClane 711 North 5th Street Weatherford, OK 73096 | Account No. Unknown Payment of Claim No. 23-2 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 7.27 | 56,910.26 |
| * | 10/16/17 | 001023 | JERI BEAVERS 1714 RIVIERA LANE OKLAHOMA CITY OK 73128 | Account No. Unknown Payment of Claim No. 24-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 13.43 | 56,896.83 |
| | 10/16/17 | 001024 | Ginger Hellem 930 SW 173rd Ave. Beaverton OR 97006 | Account No. Unknown Payment of Claim No. 27-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 9.23 | 56,887.60 |
| * | 10/16/17 | 001025 | Michelle Cleveland 1133 Windsor Parkway Moody AL 35004 | Account No. Unknown Payment of Claim No. 32-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 9.79 | 56,877.81 |
| | 10/16/17 | 001026 | Matt Hudgins 7309 Horn Tavern Ct Fairview TN 37062 | Account No. Unknown Payment of Claim No. 33-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 9.79 | 56,868.02 |
| * | 10/16/17 | 001027 | Treva McAboy 1205 Beacon Parkway. East C Birmingham AL 35209 | Account No. Unknown Payment of Claim No. 35-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 15.85 | 56,852.17 |
| | 10/16/17 | 001028 | Crystal Parson 197 Suncrest Dr LaVergne TN 37086 | Account No. 2000 Payment of Claim No. 38-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 35.05 | 56,817.12 |
| | 10/16/17 | 001029 | Lisa Mcclellan 13912 SE Maple Lane Milwaukie OR 97267 | Account No. Unknown Payment of Claim No. 39-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.74 | 56,809.38 |
| | 10/16/17 | 001030 | Forix LLC 2120 SW Jefferson St. Suite B300 Portland OR 97201 | Account No. Unknown Payment of Claim No. 40-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 217.15 | 56,592.23 |
| | 10/16/17 | 001031 | Steven Green PO Box 205 West Linn OR 97068 | Account No. Unknown Payment of Claim No. 42-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 165.14 | 56,427.09 |

|  | Page Subtotals | 0.00 | 490.44 |
|---|---|---|---|

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 13-05145 -CED |
|---|---|
| Case Name: | SHARING SPREE, LLC |

| Taxpayer ID No: | *******6733 |
|---|---|
| For Period Ending: | 10/09/18 |

| Trustee Name: | Robert E. Tardif Jr. |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 26,930,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/17 | 001032 | Cindy Cole 4316 SE Washington St. Milwaukie OR 97222 | Account No. 6455 / 8969 Payment of Claim No. 45-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 6.71 | 56,420.38 |
| | 10/16/17 | 001033 | Erin Lefkovitz 1018 Lawnview Court Franklin TN 37064 | Account no. Unknown Payment of Claim No. 48-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 15.85 | 56,404.53 |
| | 10/16/17 | 001034 | Tami Hoogestraat 4155 Rosepark Dr. West Linn OR 97068 | Account No.4281 Payment of Claim No. 51-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 8.58 | 56,395.95 |
| | 10/16/17 | 001035 | Cheryl Myhand 369 Clearlake Dr. La Vergne TN 37086-4240 | Account No. Soni / 2351 Payment of Claim No. 52-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.27 | 56,388.68 |
| * | 10/16/17 | 001036 | Rebecca Di Piazza 5036 8th Ct S Birmingham AL 35212 | Account No. Unknown Payment of Claim No. 53-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-003 | | 13.89 | 56,374.79 |
| * | 10/16/17 | 001037 | Marcia Arganbright PO Box 2803 Hillsboro OR 97123 | Account No. 0949 Payment of Claim No. 54-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-003 | | 5.22 | 56,369.57 |
| * | 10/16/17 | 001038 | Lauren Wills 7232 Althorp Way V7 Nashville TN 37211 | Account No. 6455 Payment of Claim No. 56-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 11.19 | 56,358.38 |
| | 10/16/17 | 001039 | Alexis Fifield 2069 NW Overton A Portland OR 97219 | Account No. Unknown Payment of Claim No. 57-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 26.57 | 56,331.81 |
| * | 10/16/17 | 001040 | Karen Thomas 4909 Trousdale Drive Nashville TN 37220 | Account No. Unknown Payment of Claim No. 58-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 21.35 | 56,310.46 |
| | 10/16/17 | 001041 | Les Williams 11467 SW Davies Rd No. 2008 Beaverton OR 97007 | Account No. 6733 Payment of Claim No. 59-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 14.96 | 56,295.50 |

| | Page Subtotals | 0.00 | 131.59 |
|---|---|---|---|

Ver: 20.00j

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit 9

| Case No: | 13-05145 -CED | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/17 | 001042 | Skamania Lodge<br>1131 Skamania Lodge Way<br>Stevenson WA 98648 | Account No. m7wv<br>Payment of Claim No. 62-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 5,767.82 | 50,527.68 |
| | 10/16/17 | 001043 | Digital Evolution Group<br>10801 Masin Blvd Suite 130<br>Overland Park KS 66210 | Account No. 1396<br>Payment of Claim No. 64-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 9,349.93 | 41,177.75 |
| | 10/16/17 | 001044 | Kim Hassell<br>205 Charleston Dr<br>Goodlettsville TN 37072 | Account No. 1012<br>Payment of Claim No. 67-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 10.26 | 41,167.49 |
| | 10/16/17 | 001045 | Julia R Sheehan<br>185 N Hayden Bay dr<br>Portland, OR 97217 | Account No. 5145<br>Payment of Claim No. 68-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 53.15 | 41,114.34 |
| * | 10/16/17 | 001046 | Brittney Hollis<br>1462 Fredonia Rd<br>Manchester, TN 37355 | Account No. Unknown<br>Payment of Claim No. 70-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 7.27 | 41,107.07 |
| * | 10/16/17 | 001047 | Erin Williams<br>1181 Whitlock Avenue<br>Salt Lake City, UT 84106 | Account No. 6733<br>Payment of Claim No. 75-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 26.57 | 41,080.50 |
| * | 10/16/17 | 001048 | Sarah Magura<br>10744 SE 99th Dr.<br>Happy Valley OR 97086 | Account No. Unkownn<br>Payment of Claim No. 77-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 10.16 | 41,070.34 |
| | 10/16/17 | 001049 | Kelly Lowen<br>350 normandy cir<br>nashville TN 372094820 | Account No. Unknown<br>Payment of Claim No. 78-2 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 18.65 | 41,051.69 |
| | 10/16/17 | 001050 | Michelle Thomason<br>11430 SE Moon Dust Court<br>Happy Valley OR 97086 | Account No. Unknown<br>Payment of Claim No. 82-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 9.23 | 41,042.46 |
| | 10/16/17 | 001051 | Noy Johnson<br>2323 NW 188th Ave 2423<br>Hillsboro OR 97124 | Account No. 5486<br>Payment of Claim No. 84-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.46 | 41,035.00 |

Page Subtotals          0.00          15,260.50

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 13-05145  -CED |
|---|---|
| Case Name: | SHARING SPREE, LLC |

| Taxpayer ID No: | *******6733 |
|---|---|
| For Period Ending: | 10/09/18 |

| Trustee Name: | Robert E. Tardif Jr. |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $ 26,930,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/17 | 001052 | Tiffany Hopwood 20270 SW Almond St Aloha, OR 97006 | Account No. Unknown Payment of Claim No. 85-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 26.57 | 41,008.43 |
| | 10/16/17 | 001053 | Susan Bricker 1518 Cardinal Lane Mount Juliet, TN 37122-7574 | Account No. 6733 Payment of Claim No. 87-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 26.67 | 40,981.76 |
| * | 10/16/17 | 001054 | Katie Lizarraga 600 Cotswold Park Ct Franklin TN 37069 | Account No. Unknown Payment of Claim No. 88-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 10.81 | 40,970.95 |
| | 10/16/17 | 001055 | Christine Gorger 15511 NE 17th Cir Vancouver WA 98684 | Account No. Unknown Payment of Claim No. 89-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 12.63 | 40,958.32 |
| | 10/16/17 | 001056 | Emily Lai 5823 London Ln Dallas TX 75252 | Account No. Unknown Payment of Claim No. 92-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.09 | 40,951.23 |
| | 10/16/17 | 001057 | April Wu 1240 Jeanette way Carrollton TX 75006 | Account No. Unknown Payment of Claim No. 93-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.08 | 40,944.15 |
| * | 10/16/17 | 001058 | Marta Perez 1603A 18th Ave South Nashville TN 37212 | Account No. Unknown Payment of Claim No. 95-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 7.27 | 40,936.88 |
| | 10/16/17 | 001059 | Monica Marquez 15200 Lily Bay Ct Lake Oswego OR 97034 | Account No. 6733 Payment of Claim No. 98-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 12.77 | 40,924.11 |
| * | 10/16/17 | 001060 | Melissa LaChasse 3254 NE 84th ave Portland OR 97220 | Account No. Unknown Payment of Claim No. 99-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 26.58 | 40,897.53 |
| | 10/16/17 | 001061 | Debbie Smith 11220 SW Arbre Court Tigard OR 97223 | Account No. 6733 Payment of Claim No. 101-1 in accordance with Order Allowing Administrative Expenses entered | 7100-000 | | 27.69 | 40,869.84 |

Page Subtotals          0.00          165.16

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| | |
|---|---|
| Case No: | 13-05145 -CED |
| Case Name: | SHARING SPREE, LLC |
| | |
| Taxpayer ID No: | *******6733 |
| For Period Ending: | 10/09/18 |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001062 | Williamson County Fair Association Inc. 1600 Division Street Suite 120 Nashville TN 37203 | Account No. Unknown Payment of Claim No. 103-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 247.34 | 40,622.50 |
| 10/16/17 | 001063 | Chrissy Sullivan 3191 7th St Hubbard OR 97032 | Account No. Unknown Payment of Claim No. 107-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 8.39 | 40,614.11 |
| 10/16/17 | 001064 | Deanna Hill 17700 SW Shawnee Trail Tualatin OR 97062 | Account No. 0658 Payment of Claim No. 108-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 5.50 | 40,608.61 |
| * 10/16/17 | 001065 | Robert Pucci 990 Hazelwood Dr Oregon City, OR 97045 | Account No. 0513 Payment of Claim No. 109-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 26.57 | 40,582.04 |
| 10/16/17 | 001066 | Joseph Zutz 26909 NE 114th Ave Battle Ground, WA 98604 | Account No. Unknown Payment of Claim No. 111-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 18.65 | 40,563.39 |
| 10/16/17 | 001067 | M Todd 17415 cardinal Lake Oswego OR 97034 | Account No. 0323 Payment of Claim No. 112-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 5.50 | 40,557.89 |
| 10/16/17 | 001068 | Janita Hammock 2885 White Salmon Ct. West Linn, OR 97068 | Account No. Unknown Payment of Claim No. 114-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 13.99 | 40,543.90 |
| 10/16/17 | 001069 | Polly Daniel | Account No. Unknown | 7100-000 | | 50.35 | 40,493.55 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 376.29 |

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 13-05145  -CED | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1318 Oak Knoll Ct | Payment of Claim No. 115-1 in accordance with | | | | |
| | | Newberg OR 97132 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001070 | Kristin Berg | Account No. Unknown | 7100-000 | | 26.57 | 40,466.98 |
| | | 9368 SW Umiat St. | Payment of Claim No. 117-1 in accordance with | | | | |
| | | Tualatin OR 97062 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001071 | The Waves Oceanfront Motel, LLC | Account No. 5145 | 7100-000 | | 510.45 | 39,956.53 |
| | | PO Box 3 | Payment of Claim No. 118-1 in accordance with | | | | |
| | | Cannon Beach, OR 97110 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| * 10/16/17 | 001072 | Lauri Chosvig | Account No. 6733 | 7100-003 | | 18.46 | 39,938.07 |
| | | 7243 SE Borwick St | Payment of Claim No. 119-1 in accordance with | | | | |
| | | Hillsboro, OR 97123 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001073 | Christen Mestre | Account No. Unknown | 7100-000 | | 27.88 | 39,910.19 |
| | | 14325 SW 22nd St | Payment of Claim No. 120-2 in accordance with | | | | |
| | | Beaverton OR 97008 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001074 | Marie Martin | Account No. 1665 | 7100-000 | | 31.70 | 39,878.49 |
| | | 918 Warren Street | Payment of Claim No. 121-1 in accordance with | | | | |
| | | Nashville TN 37208 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001075 | Baker Tax and Accounting PC | Account No. 1234 | 7100-000 | | 182.77 | 39,695.72 |
| | | 10121 SE Sunnyside Rd Suite 214 | Payment of Claim No. 124-1 in accordance with | | | | |
| | | Clackamas OR 97015 | Order Allowing Administrative Expenses entered | | | | |
| | | | 10/3/17 | | | | |
| 10/16/17 | 001076 | Catherine OBrien | Account No. Unknown | 7100-000 | | 15.38 | 39,680.34 |
| | | 816 SW 202nd Terrace | Payment of Claim No. 128-1 in accordance with | | | | |
| | | Aloha OR 97006 | Order Allowing Administrative Expenses entered | | | | |

Page Subtotals        0.00        813.21

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 128)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| Case No: | 13-05145  -CED | Trustee Name: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/16/17 | 001077 | Kathleen DeKam 1024 Sunset Road Brentwood, TN 37027 | 10/3/17 Account No. 2359 Payment of Claim No. 129-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 53.33 | 39,627.01 |
| 10/16/17 | 001078 | Jina Stainbrook 3603 NW Oregon Ct. Camas WA 98607 | Account No. Unknown Payment of Claim No. 130-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 5.13 | 39,621.88 |
| 10/16/17 | 001079 | Susan Payne 14720 SW Village Lane Beaverton OR 97007 | Account No. 6201 Payment of Claim No. 131-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 7.41 | 39,614.47 |
| * 10/16/17 | 001080 | Luis Duran 10650 SW 121st Ave. 1 Tigard OR 97223 | Account No. 2630 Payment of Claim No. 134-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-003 | | 18.47 | 39,596.00 |
| 10/16/17 | 001081 | Krista Davis 4215 Se Franklin Street Milwaukie OR 97222 | Account No. Unknown Payment of Claim No. 138-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 35.43 | 39,560.57 |
| 10/16/17 | 001082 | Leanne Garland 555 Church Street 312 Nashville TN 37219 | Account No. 6733 Payment of Claim No. 141-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 44.89 | 39,515.68 |
| 10/16/17 | 001083 | Katie Coulson 5670 SW Powhatan Ave Tualatin OR 97062 | Account No. Unknown Payment of Claim No. 143-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 5.69 | 39,509.99 |
| 10/16/17 | 001084 | Robin Kracker | Account No. Unknown | 7100-000 | | 6.80 | 39,503.19 |

Page Subtotals    0.00    177.15

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 129)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| | |
|---|---|
| Case No: | 13-05145  -CED |
| Case Name: | SHARING SPREE, LLC |
| Taxpayer ID No: | *******6733 |
| For Period Ending: | 10/09/18 |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3664 SE Francis St<br>Portland OR 97202 | Payment of Claim No. 144-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | | | | |
| * | 10/16/17 | 001085 | Sarah Long<br>2745 NE 52nd Avenue<br>Portland OR 97213 | Account No. Unknown<br>Payment of Claim No. 145-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-004 | | 10.16 | 39,493.03 |
| | 10/16/17 | 001086 | E Klemp<br>32895 NE Old Parrett Mt. Rd<br>Newberg, OR 97132 | Account No. 7919<br>Payment of Claim No. 148-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 26.57 | 39,466.46 |
| | 10/16/17 | 001087 | Gregory Ryan<br>3107 SE Vineyard Rd<br>Milwaukie OR 97267 | Account No. Unknown<br>Payment of Claim No. 149-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 26.57 | 39,439.89 |
| | 10/16/17 | 001088 | Meredith Ann Greenwood<br>5528 NE Alberta St<br>Portland, OR 97218 | Account No. Unknown<br>Payment of Claim No. 150-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 26.67 | 39,413.22 |
| | 10/16/17 | 001089 | Heidi Broadus<br>644 Jasmine Circle<br>Independence OR 97351 | Account No. Unknown<br>Payment of Claim No. 152-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 62.94 | 39,350.28 |
| * | 10/16/17 | 001090 | Lori Hensel<br>303 Cervantes Circle<br>Lake Oswego OR 97035 | Account No. 6733<br>Payment of Claim No. 153-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-004 | | 26.57 | 39,323.71 |
| * | 10/16/17 | 001091 | Eakin Elementary PTA<br>2500 Fairfax Avenue<br>Nashville TN 37212 | Account No. 1549<br>Payment of Claim No. 155-1 in accordance with<br>Order Allowing Administrative Expenses entered | 7100-004 | | 85.76 | 39,237.95 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 265.24 |

Ver: 20.00j

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| | |
|---|---|
| Case No: | 13-05145  -CED |
| Case Name: | SHARING SPREE, LLC |
| Taxpayer ID No: | *******6733 |
| For Period Ending: | 10/09/18 |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/17 | 001092 | Vicki Dukehart 4163 Avalon Pl Murfreesboro TN 37128 | 10/3/17 Account No. 2715 Payment of Claim No. 156-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 6.43 | 39,231.52 |
| | 10/16/17 | 001093 | Curtis-E Carpets PO Box 3728 Tualatin OR 97062 | Account No. Unknown Payment of Claim No. 157-2 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 841.94 | 38,389.58 |
| | 10/16/17 | 001094 | J. Michaels Clothiers 3305 West End Avenue Nashville TN 37203 | Account No. Unknown Payment of Claim No. 158-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 97.90 | 38,291.68 |
| | 10/16/17 | 001095 | Barb's Wood Signs 23159 SW Greengate Place Sherwood OR 97140 | Account No. 0966 Payment of Claim No. 159-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 195.80 | 38,095.88 |
| * | 10/16/17 | 001096 | Vacation Getaway Destinations 2620 30th Street St. Astoria NY 11102 | Account No. 8137 Payment of Claim No. 160-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-004 | | 934.55 | 37,161.33 |
| | 10/16/17 | 001097 | Edward Ryan 1311 SE 117th Ave Portland, OR 97216 | Account No. 6733 Payment of Claim No. 163-1 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 6.43 | 37,154.90 |
| | 10/16/17 | 001098 | Cinetopia LLC c/o Sarah J. Crooks Perkins Coie, LLP 1120 N.W. Couch Street, Tenth Floor Portland, OR 97209-4128 | Account No. Unknown Payment of Claim No. 165-2 in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 15,206.08 | 21,948.82 |

Page Subtotals          0.00          17,289.13

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| Case No: | 13-05145 -CED |
|---|---|
| Case Name: | SHARING SPREE, LLC |

Taxpayer ID No: *******6733
For Period Ending: 10/09/18

| Trustee Name: | Robert E. Tardif Jr. |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):   $ 26,930,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/16/17 | 001099 | Tanya Wehage<br>9465 Mill Creek Rd<br>Tillamook, OR 97141-8278 | Account No. 8755<br>Payment of Claim No. 166-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 18.46 | 21,930.36 |
| *  10/16/17 | 001100 | Amanda Benson<br>107 Waterford Dr<br>Oak Grove KY 42262 | Account No. 6684<br>Payment of Claim No. 168-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-004 | | 9.14 | 21,921.22 |
| 10/16/17 | 001101 | Bruce Anthony Saunders<br>aka Tony Saunders<br>5210 Dakota Avenue<br>Nashville, TN 37209 | Account No. Unknown<br>Payment of Claim No. 169-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 6.53 | 21,914.69 |
| 10/16/17 | 001102 | JK Linens<br>c/o Jim Pegram, CFO<br>3565 Hwy. 20 SE, Box 13<br>Conyers GA 30013 | Account No. Unknown<br>Payment of Claim No. 173-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 1,247.15 | 20,667.54 |
| 10/16/17 | 001103 | Mark Hemphill<br>2533 Devon Valley Dr<br>Nashville TN 37221 | Account No. 6733<br>Payment of Claim No. 139-2B in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17 | 7100-000 | | 12,405.27 | 8,262.27 |
| 10/16/17 | 001104 | Robert F. Elgidely<br>Genovese Joblove & Battista, P.A.<br>200 East Broward Blvd, Suite 1110<br>Fort Lauderdale, FL 33301 | Attorney for Trustee Fees<br>paid in accordance with Order Allowing<br>Administrative Expenses entered 10/3/17<br><br>Fees          1,979.00<br>Expenses        12.20 | <br><br><br><br>3210-000<br>3220-000 | | 1,991.20 | 6,271.07 |
| 10/16/17 | 001105 | Robert E. Tardif Jr., Esquire<br>Post Office Box 2140<br>Fort Myers, Florida 33902 | Attorney for Trustee Fees<br>paid in accordance with Order Allowing<br>Administrative Expenses entered 10/3/17 | 3110-000 | | 665.00 | 5,606.07 |
| 10/16/17 | 001106 | Robert E. Tardif Jr., Trustee | Payment of Trustee Compensation | | | 5,404.82 | 201.25 |

Page Subtotals        0.00        21,747.57

Ver: 20.00j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| Case No: | 13-05145 -CED |
|---|---|
| Case Name: | SHARING SPREE, LLC |
| Taxpayer ID No: | *******6733 |
| For Period Ending: | 10/09/18 |

| Trustee Name: | Robert E. Tardif Jr. |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Post Office Box 2140 | in accordance with Order Allowing Administrative | | | | |
| | | | Fort Myers, FL 33902 | Expenses entered 10/3/17 | | | | |
| | | | | Fees           4,891.21 | 2100-000 | | | |
| | | | | Expenses        513.61 | 2200-000 | | | |
| | 10/16/17 | 001107 | United States Bankruptcy Court | Payment of Small Dividends | 7100-001 | | 201.25 | 0.00 |
| | | | Middle District of Florida | to Clerk, and paid in accordance with Order Allowing | | | | |
| | | | 801 N. Florida Avenue | Administrative Expenses entered 10/3/17 | | | | |
| | | | Tampa, FL 33602 | | | | | |
| * | 11/20/17 | 001037 | Marcia Arganbright | Account No. 0949 | 7100-003 | | -5.22 | 5.22 |
| | | | PO Box 2803 | Ck returned in the mail.  Creditor believed to be | | | | |
| | | | Hillsboro OR 97123 | deceased. | | | | |
| | 11/20/17 | 001108 | United States Bankruptcy Court | Account No. 0949 | 7100-001 | | 5.22 | 0.00 |
| | | | Sam M. Gibbons United States Courthouse | Payment of Claim No. 54-1 in accordance with Order | | | | |
| | | | 801 N. Florida Avenue, Suite 555 | Allowing Administrative Expenses entered 10/3/17 | | | | |
| | | | Tampa, FL 33602-3899 | Original Creditor:  Marcia Arbanbright | | | | |
| * | 12/18/17 | 001015 | Richard Watts | Account No. 7758 | 7100-003 | | -26.57 | 26.57 |
| | | | 3823 Glenwood Ave | Ck returned in the mail (again).  Will remit funds to | | | | |
| | | | Birmingham AL 35222 | the Court as I am unable to locate this Creditor | | | | |
| * | 12/18/17 | 001036 | Rebecca Di Piazza | Account No. Unknown | 7100-003 | | -13.89 | 40.46 |
| | | | 5036 8th Ct S | Ck returned in the mail.  Sending new check to new | | | | |
| | | | Birmingham AL 35212 | address provided by the Creditor. | | | | |
| * | 12/18/17 | 001072 | Lauri Chosvig | Account No. 6733 | 7100-003 | | -18.46 | 58.92 |
| | | | 7243 SE Borwick St | Ck returned in the mail.  Will remit to the Court. | | | | |
| | | | Hillsboro, OR 97123 | | | | | |
| * | 12/18/17 | 001080 | Luis Duran | Account No. 2630 | 7100-003 | | -18.47 | 77.39 |
| | | | 10650 SW 121st Ave. 1 | Ck returned in the mail.  Contacted the Creditor after | | | | |
| | | | Tigard OR 97223 | the funds were returned from both the physical | | | | |
| | | | | address and the P.O. Box, and he advised that he | | | | |
| | | | | didn't want to provide his correct address and did not | | | | |
| | | | | want the funds.  Will send to the Court. | | | | |

Page Subtotals             0.00             123.86

Ver: 20.00j

**UST Form 101-7-TDR (10/1/2010)** *(Page: 133)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

**Exhibit 9**

Case No: 13-05145 -CED
Case Name: SHARING SPREE, LLC

Taxpayer ID No: *******6733
For Period Ending: 10/09/18

Trustee Name: Robert E. Tardif Jr.
Bank Name: BOK FINANCIAL
Account Number / CD #: *******3364  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 26,930,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/17 | 001109 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue, Suite 555<br>Tampa, FL 33602-3899 | Account No. 2630<br>Payment of Claim No. 134-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17<br>Original Creditor: Luis Duran | 7100-001 | | 18.47 | 58.92 |
| 12/18/17 | 001110 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue, Suite 555<br>Tampa, FL 33602-3899 | Account No. 7758<br>Payment of Claim No. 12-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17<br>Original Creditor:  Richard Watts | 7100-001 | | 26.57 | 32.35 |
| 12/18/17 | 001111 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue, Suite 555<br>Tampa, FL 33602-3899 | Account No. 6733<br>Payment of Claim No. 119-1 in accordance with<br>Order Allowing Administrative Expenses entered<br>10/3/17<br>Original Creditor:  Lauri Chosvig | 7100-001 | | 18.46 | 13.89 |
| 12/18/17 | 001112 | Rebecca Di Piazza<br>216 Acton Avenue<br>Birmingham AL 35209 | Account No. Unknown<br>Payment of Claim No. 53-1 in accordance with Order<br>Allowing Administrative Expenses entered 10/3/17 | 7100-000 | | 13.89 | 0.00 |
| * 08/30/18 | 001011 | Patrick Bergman<br>PO Box 915<br>Cannon Beach, OR 97110 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -7.27 | 7.27 |
| * 08/30/18 | 001022 | Christina McClane<br>711 North 5th Street<br>Weatherford, OK 73096 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -7.27 | 14.54 |
| * 08/30/18 | 001023 | JERI BEAVERS<br>1714 RIVIERA LANE<br>OKLAHOMA CITY OK 73128 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -13.43 | 27.97 |
| * 08/30/18 | 001025 | Michelle Cleveland<br>1133 Windsor Parkway<br>Moody AL 35004 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.79 | 37.76 |
| * 08/30/18 | 001027 | Treva McAboy | Stop Payment Reversal | 7100-004 | | -15.85 | 53.61 |

Page Subtotals        0.00        23.78

Ver: 20.00j

UST Form 101-7-TDR (10/1/2010) *(Page: 134)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

**Exhibit 9**

| Case No: | 13-05145  -CED | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1205 Beacon Parkway. East C | STOP PAYMENT | | | | |
| | | Birmingham AL 35209 | | | | | |
| * 08/30/18 | 001038 | Lauren Wills | Stop Payment Reversal | 7100-004 | | -11.19 | 64.80 |
| | | 7232 Althorp Way V7 | STOP PAYMENT | | | | |
| | | Nashville TN 37211 | | | | | |
| * 08/30/18 | 001040 | Karen Thomas | Stop Payment Reversal | 7100-004 | | -21.35 | 86.15 |
| | | 4909 Trousdale Drive | STOP PAYMENT | | | | |
| | | Nashville TN 37220 | | | | | |
| * 08/30/18 | 001046 | Brittney Hollis | Stop Payment Reversal | 7100-004 | | -7.27 | 93.42 |
| | | 1462 Fredonia Rd | STOP PAYMENT | | | | |
| | | Manchester, TN 37355 | | | | | |
| * 08/30/18 | 001047 | Erin Williams | Stop Payment Reversal | 7100-004 | | -26.57 | 119.99 |
| | | 1181 Whitlock Avenue | STOP PAYMENT | | | | |
| | | Salt Lake City, UT 84106 | | | | | |
| * 08/30/18 | 001048 | Sarah Magura | Stop Payment Reversal | 7100-004 | | -10.16 | 130.15 |
| | | 10744 SE 99th Dr. | STOP PAYMENT | | | | |
| | | Happy Valley OR 97086 | | | | | |
| * 08/30/18 | 001054 | Katie Lizarraga | Stop Payment Reversal | 7100-004 | | -10.81 | 140.96 |
| | | 600 Cotswold Park Ct | STOP PAYMENT | | | | |
| | | Franklin TN 37069 | | | | | |
| * 08/30/18 | 001058 | Marta Perez | Stop Payment Reversal | 7100-004 | | -7.27 | 148.23 |
| | | 1603A 18th Ave South | STOP PAYMENT | | | | |
| | | Nashville TN 37212 | | | | | |
| * 08/30/18 | 001060 | Melissa LaChasse | Stop Payment Reversal | 7100-004 | | -26.58 | 174.81 |
| | | 3254 NE 84th ave | STOP PAYMENT | | | | |
| | | Portland OR 97220 | | | | | |
| * 08/30/18 | 001065 | Robert Pucci | Stop Payment Reversal | 7100-004 | | -26.57 | 201.38 |
| | | 990 Hazelwood Dr | STOP PAYMENT | | | | |
| | | Oregon City, OR 97045 | | | | | |
| * 08/30/18 | 001085 | Sarah Long | Stop Payment Reversal | 7100-004 | | -10.16 | 211.54 |

Page Subtotals            0.00        -157.93

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 135)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 13-05145  -CED | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2745 NE 52nd Avenue<br>Portland OR 97213 | STOP PAYMENT | | | | |
| * | 08/30/18 | 001090 | Lori Hensel<br>303 Cervantes Circle<br>Lake Oswego OR 97035 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -26.57 | 238.11 |
| * | 08/30/18 | 001091 | Eakin Elementary PTA<br>2500 Fairfax Avenue<br>Nashville TN 37212 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -85.76 | 323.87 |
| * | 08/30/18 | 001096 | Vacation Getaway Destinations<br>2620 30th Street<br>St. Astoria NY 11102 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -934.55 | 1,258.42 |
| * | 08/30/18 | 001100 | Amanda Benson<br>107 Waterford Dr<br>Oak Grove KY 42262 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -9.14 | 1,267.56 |
| | 09/04/18 | 001113 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Account No. 6684<br>Payment of Claim No. 168-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative<br>Expenses entered 10/3/17<br>Original Creditor: Amanda Benson | 7100-001 | | 9.14 | 1,258.42 |
| | 09/04/18 | 001114 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Account No. Unknown<br>Payment of Claim No. 70-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative<br>Expenses entered 10/3/17<br>Original Creditor: Brittney Hollis | 7100-001 | | 7.27 | 1,251.15 |
| | 09/04/18 | 001115 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Account No. Unknown<br>Payment of Claim No. 168-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative | 7100-001 | | 7.27 | 1,243.88 |

| | Page Subtotals | 0.00 | -1,032.34 |

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 136)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    19

Exhibit 9

| Case No: | 13-05145  -CED | Trustee Name: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/18 | 001116 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Expenses entered 10/3/17 Original Creditor: Christina McClane Account No. 1549 Payment of Claim No. 155-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 85.76 | 1,158.12 |
| 09/04/18 | 001117 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Eakin Elementary PTA Account No. 6733 Payment of Claim No. 75-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 26.57 | 1,131.55 |
| 09/04/18 | 001118 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Erin Williams Account No. Unknown Payment of Claim No. 24-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 13.43 | 1,118.12 |
| 09/04/18 | 001119 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Jeri Beavers Account No. Unknown Payment of Claim No. 58-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 21.35 | 1,096.77 |
| 09/04/18 | 001120 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Karen Thomas Account No. Unknown Payment of Claim No. 88-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative | 7100-001 | | 10.81 | 1,085.96 |

|  |  | Page Subtotals | 0.00 | 157.92 |
|---|---|---|---|---|

Ver: 20.00j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-05145  -CED | |
| Case Name: | SHARING SPREE, LLC | |
| Taxpayer ID No: | *******6733 | |
| For Period Ending: | 10/09/18 | |

| | |
|---|---|
| Trustee Name: | Robert E. Tardif Jr. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 26,930,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/18 | 001121 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Expenses entered 10/3/17<br>Original Creditor: Katie Lizarraga<br>Account No. 6455<br>Payment of Claim No. 56-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative<br>Expenses entered 10/3/17 | 7100-001 | | 11.19 | 1,074.77 |
| 09/04/18 | 001122 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Original Creditor: Lauren Wills<br>Account No. 6733<br>Payment of Claim No. 153-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative<br>Expenses entered 10/3/17 | 7100-001 | | 26.57 | 1,048.20 |
| 09/04/18 | 001123 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Original Creditor: Lori Hensel<br>Account No. Unknown<br>Payment of Claim No. 95-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative<br>Expenses entered 10/3/17 | 7100-001 | | 7.27 | 1,040.93 |
| 09/04/18 | 001124 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Original Creditor: Marta Perez<br>Account No. Unknown<br>Payment of Claim No. 99-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative<br>Expenses entered 10/3/17 | 7100-001 | | 26.58 | 1,014.35 |
| 09/04/18 | 001125 | United States Bankruptcy Court<br>Middle District of Florida<br>801 N. Florida Avenue<br>Tampa, FL 33602 | Original Creditor: Melissa LaChasse<br>Account No. Unknown<br>Payment of Claim No. 32-1 into Unclaimed Funds<br>Account with Bankruptcy Court, and paid in<br>accordance with Order Allowing Administrative | 7100-001 | | 9.79 | 1,004.56 |

| | Page Subtotals | 0.00 | 81.40 |
|---|---|---|---|

Ver: 20.00j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 13-05145 -CED | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | |
| For Period Ending: | 10/09/18 | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/04/18 | 001126 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Expenses entered 10/3/17 Original Creditor: Michelle Cleveland Account No. 5145 Payment of Claim No. 6-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 7.27 | 997.29 |
| 09/04/18 | 001127 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Patrick Bergman Account No. 0513 Payment of Claim No. 109-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 26.57 | 970.72 |
| 09/04/18 | 001128 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Robert Pucci Account No. Uniknown Payment of Claim No. 145-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 10.16 | 960.56 |
| 09/04/18 | 001129 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Sarah Long Account No. Unkownn Payment of Claim No. 77-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 | 7100-001 | | 10.16 | 950.40 |
| 09/04/18 | 001130 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Original Creditor: Sarah Magura Account No. Unknown Payment of Claim No. 35-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative | 7100-001 | | 15.85 | 934.55 |

| | | | Page Subtotals | | 0.00 | 70.01 | |

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 139)*

FORM 2

Page:    22

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 13-05145  -CED | | Trustee Name: | Robert E. Tardif Jr. |
| Case Name: | SHARING SPREE, LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3364  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6733 | | | |
| For Period Ending: | 10/09/18 | | Blanket Bond (per case limit): | $ 26,930,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/18 | 001131 | United States Bankruptcy Court Middle District of Florida 801 N. Florida Avenue Tampa, FL 33602 | Expenses entered 10/3/17 Original Creditor: Treva McAboy Account No. 8137 Payment of Claim No. 160-1 into Unclaimed Funds Account with Bankruptcy Court, and paid in accordance with Order Allowing Administrative Expenses entered 10/3/17 Original Creditor: Vacation Getaway Destinations | 7100-001 | | 934.55 | 0.00 |

|  | | COLUMN TOTALS | | | 86,038.22 | 86,038.22 | 0.00 |
|  | | Less:  Bank Transfers/CD's | | | 0.00 | 0.00 | |
|  | | Subtotal | | | 86,038.22 | 86,038.22 | |
|  | | Less:  Payments to Debtors | | | | 0.00 | |
|  | | Net | | | 86,038.22 | 86,038.22 | |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| | Checking Account (Non-Interest Earn - *******3364 | 86,038.22 | 86,038.22 | 0.00 |
| | | ------------------------ | ------------------------ | ------------------------ |
| | | 86,038.22 | 86,038.22 | 0.00 |
| | | ============ | ============ | ============ |
| | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          934.55

Ver: 20.00j